ORIGINAL

FILED
U.S. DISTRICT COURT
NORTHERN DIST. OF TX
FT. WORTH DIVISION

2004 NOV -9 AM 9: 29

CLERK OF COURT

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION

**ORLANDO CORDIA HALL**,
*Petitioner*,

vs.

# Civil No. 4:00-CV-422-Y
(Criminal No. 4:94-CR-121-Y)

**UNITED STATES OF AMERICA**,
*Respondent.*

**04-70050**

### NOTICE OF APPEAL

Notice is hereby given that Petitioner ORLANDO CORDIA HALL appeals to the United States Court of Appeals for the Fifth Circuit from the final judgment entered in this case on August 24, 2004 (Docket #1140), denying all relief requested in his second amended motion for relief from judgment under 28 U.S.C. § 2255, and from the order entered in this case on September 14, 2004 (Docket #1144), denying his Motion to Alter and Amend the Judgment pursuant to Fed. R. Civ. P. 59(e). Mr. Hall proceeds *in forma pauperis* pursuant to Rule 24(a) of the Federal Rules of Appellate Procedure.

Respectfully Submitted,

ROBERT C. OWEN
Texas Bar No. 15371950

Owen & Rountree, LLP
P.O. Box 40428
Austin, Texas 78704

Certified a true copy of an instrument
on file in my office on _____
Clerk, U.S. District Court,
Northern District of Texas
By _____ Deputy

Tel. 512-804-2661
Fax 512-804-2685

MARCIA A. WIDDER
636 Baronne St.
New Orleans, LA 70113
Tel. 504-558-9867
Fax. 504-558-0378

Counsel for Petitioner
ORLANDO CORDIA HALL

## CERTIFICATE OF SERVICE

This certifies that a true and correct copy of the foregoing Notice of Appeal has been served on counsel for the United States by placing the same into the United States Mail, first-class postage prepaid, addressed to:

AUSA Delonia Watson
Office of the U.S. Attorney
801 Cherry Street, Suite 1700
Fort Worth, TX 76102

this _8th_ day of November, 2004.

_____
Robert C. Owen

MEMBER, DPALL, CLOSED

# U.S. District Court
## Northern District of Texas (Fort Worth)
### CIVIL DOCKET FOR CASE #: 4:00-cv-00422

**04-70050**

Hall v. USA
Assigned to: Judge Terry R Means
Demand: $0
Cause: 28:2255 Motion to Vacate / Correct Illegal Sentenc

Date Filed: 05/16/2000
Jury Demand: None
Nature of Suit: 535 Death Penalty -
Habeas Corpus
Jurisdiction: U.S. Government
Defendant

**U.S. COURT OF APPEALS**
# FILED

**Plaintiff**
-------------------------

**Orlando Cordia Hall**      represented by **Robert C Owen**
Owen & Rountree
PO Box 40428
Austin, TX 78704
512/804-2661
Fax: 512/804-2685 FAX
Email: robowen@earthlink.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

NOV 1 6 2004

**CHARLES R. FULBRUGE III**
CLERK

V.

**Defendant**
-------------------------

**USA**      represented by **Richard B Roper, III**
US Attorney's Office
Burnett Plaza
801 Cherry St
Suite 1700
Fort Worth, TX 76102-6882
817/252-5225
Fax: 817/978-6381 FAX
Email: richard.roper@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Certified a true copy of an instrument
on file in my office on _____
Clerk, U.S. District Court,
Northern District of Texas
By_____ Deputy

| Date Filed | # | Docket Text |
|---|---|---|

| 05/16/2000 | | Consolidated Member Case . Lead Case Number: 400CV 422-Y (geb) (Entered: 05/18/2000) |
|---|---|---|
| 05/28/2004 | 1 | Subpoena in a Civil Case issued to Jacquelyn Holmes returned executed, served in person by process server LECS, Inc. (wrb, ) (Entered: 06/02/2004) |
| 08/24/2004 | 2 | Memorandum Opinion and Order Denying Amended Motion to Vacate Conviction and Sentence...It is therefore ORDERED that Petitioner's motion to vacate his conviction and sentence under 28 U.S.C. Section 2255 be, and is hereby, DENIED. It is further ORDERED that the clerk of Court shall transmit a copy of this order to Petitioner by certified mail, return receipt requested. See order for specifics. (Signed by Judge Terry R Means on 8/24/2004)(4-94-cr-121-Y) (jmb, )copy to Orlando Hall BOP No 26176-077 at USP Terre Haute Hwy 63 South Terre Haute, Indiana 47808 via cmrr 7002315000536164544 (Entered: 08/26/2004) |
| 08/24/2004 | 3 | FINAL JUDGMENT....It is therefore ORDERED, ADJUDGED and DECREED that all relief requested be, and the same is, hereby DENIED. It is further ORDERED that the Clerk shall transmit a true copy of this Judgment to the parties. (4-94-cr-121-Y)(Signed by Judge Terry R Means on 8/24/2004) (jmb, ) (Entered: 08/26/2004) |

CLOSED, DPALL, APPEAL

# U.S. District Court
## Northern District of Texas (Fort Worth)
## CRIMINAL DOCKET FOR CASE #: 4:94-cr-00121-2

Case title: USA v. Holloway                Date Filed: 11/04/1994
Magistrate judge case number: 4:94-mj-00165

Assigned to: Judge Terry R Means         **04-70050**

**Defendant**

------------------

**Orlando Cordia Hall (2)**        represented by **Marcia A Widder**
*TERMINATED: 02/21/1996*                  Law Office of Marcia A Widder
*aka*                                    636 Baronne Street
Lan                                     New Orleans, LA 70113

**U.S. COURT OF APPEALS**
# FILED
**NOV 1 6 2004**
**CHARLES R. FULBRUGE III**
                **CLERK**

504/558-9867
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Robert C Owen**
Owen & Rountree
PO Box 40428
Austin, TX 78704
512/804-2661
Fax: 512/804-2685 FAX
Email: robowen@earthlink.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Jeff A Kearney**
Kearney Law Firm
505 Main St
Suite 220
Fort Worth, TX 76102
817/336-5600
Fax: 817/336-5610 FAX
Email: jkearney@kearneylawfirm.com
*TERMINATED: 03/07/1996*
*Designation: CJA Appointment*

**Mark G Daniel**

Certified a true copy of an instrument
on file in my office on _____
Clerk, U.S. District Court,
Northern District of Texas
By _____ Deputy

Evans Gandy Daniel & Moore
115 W Second St
Suite 202
Fort Worth, TX 76102
817/332-3822
Fax: 817/332-2763 FAX
Email: markdaniel@egdmlaw.com
*TERMINATED: 03/09/1995*
*Designation: CJA Appointment*

**Michael P Heiskell**
Johnson Vaughn & Heiskell
600 Texas St
2nd Floor
Fort Worth, TX 76102
817/877-5321
Fax: 817/870-1861 FAX
Email:
firm@johnson-vaughn-heiskell.com
*TERMINATED: 03/09/1995*
*Designation: CJA Appointment*

**Michael Logan Ware**
Law Office of Michael Logan Ware
111 N Houston
Suite 210
Fort Worth, TX 76102
817/338-4100
Fax: 817/332-2416 FAX
Email:
michaelloganware@sbcglobal.net
*TERMINATED: 03/07/1996*
*Designation: CJA Appointment*

**R Neal Walker**
210 Baronne Street
Suite 1343
New Orleans, LA 70112
504/522-0578
*TERMINATED: 02/21/1996*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
| --- | --- |
| None | |

**Highest Offense Level (Opening)**

------------------------------------------

None

**Terminated Counts**

-------------------------------

18:1201(a)(1),(c)
KIDNAPPING-CONSPIRACY TO
COMMIT KIDNAPPING and
AID/ABET
(1)

**Disposition**

----------------

Dft found guilty after jury verdict on counts 1,2,3 and 6 of six count SS Indi...Judgment of Court that dft is sentenced to death on Count 1...dft committed to BOP for term of Life on Count 2, 60 months on count 3 and shall run concurrently with life sentence imposed on count 2, and dft is to serve 60 months on count 6 which shall run consecutively to sentences imposed on counts 2 and 3...If dft is ever released from prison, he shall be on supervised release for term of 5 yrs on counts 2 and 3 years on counts 3 and 6 with 7 Special conditions...No fine/restitution and MSA for counts 1,2,3 and 6

18:1201(a)(1),(c)
KIDNAPPING-CONSPIRACY TO
COMMIT KIDNAPPING and
AID/ABET
(2)

18:1952 INTERSTATE TRAVEL IN
AID OF A RACKETEERING
ENTERPRISE
(3)

Dft found guilty after jury verdict on counts 1,2,3 and 6 of six count SS Indi...Judgment of Court that dft is sentenced to death on Count 1...dft committed to BOP for term of Life on Count 2, 60 months on count 3 and shall run concurrently with life sentence imposed on count 2, and dft is to serve 60 months on count 6 which shall run consecutively to sentences imposed on counts 2 and 3...If dft is ever released from prison, he shall be on supervised release for term of 5 yrs on counts 2 and 3 years on counts 3 and 6 with 7 Special conditions...No fine/restitution and MSA for counts 1,2,3 and 6

18:1952 INTERSTATE TRAVEL IN AID OF A RACKETEERING ENTERPRISE (4)

Dismissed per government

18:924(c) CARRYING A FIREARM DURING AND IN RELATION TO A CRIME OF VIOLENCE (6)

Dft found guilty after jury verdict on counts 1,2,3 and 6 of six count SS Indi...Judgment of Court that dft is sentenced to death on Count 1...dft committed to BOP for term of Life on Count 2, 60 months on count 3 and shall run concurrently with life sentence imposed on count 2, and dft is to serve 60 months on count 6 which shall run consecutively to sentences imposed on counts 2 and 3...If dft is ever released from prison, he shall be on supervised release for term of 5 yrs on counts 2 and 3 y ears on counts 3 and 6 with 7 Special conditions...No fine/restitution and MSA for counts 1,2,3 and 6

**Highest Offense Level (Terminated)**

----------------------------------------------

Felony

**Complaints**

-----------------

None

**Disposition**

----------------

---

**Plaintiff**

-------------------

**USA**

represented by **Delonia A Watson**
US Attorney's Office
Burnett Plaza
801 Cherry St
Suite 1700
Fort Worth, TX 76102-6882
817/252-5249
Fax: 817/978-6381 FAX
Email: delonia.watson@usdoj.gov
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Paul D Macaluso**
US Attorney's Office
Department of Justice
1100 Commerce St
3rd Floor
Dallas, TX 75242-1699
214/659-8647
Fax: 214/767-4104 FAX
Email: paul.macaluso@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Richard B Roper, III**
US Attorney's Office
Burnett Plaza
801 Cherry St
Suite 1700
Fort Worth, TX 76102-6882
817/252-5225
Fax: 817/978-6381 FAX
Email: richard.roper@usdoj.gov
*LEAD ATTORNEY*
*Designation: Retained*

| Date Filed | # | Docket Text |
|---|---|---|
| 10/26/1994 | 1 | COMPLAINT as to Bruce Carneil Webster, Orlando Cordia Hall, Steven Christopher Beckley, Demetrius Kenyon Hall (4pgs) (wrb) (Entered: 11/25/1994) |
| 10/26/1994 | 4 | ARREST WARRANT issued as to Orlando Cordia Hall (wrb) (Entered: 11/25/1994) |
| 10/26/1994 | 8 | Govt MOTION as to Orlando Cordia Hall for writ of habeas corpus Ad Prosequendum (1pg) (wrb) (Entered: 11/25/1994) |
| 10/26/1994 | 12 | ORDER as to Orlando Cordia Hall granting [8-1] motion for writ of habeas corpus Ad Prosequendum as to Orlando Cordia Hall (2)...directing S/A FBI to have deft before court on 10-28-94 at 9am. cc: all Page(s): 2 ( Signed by Magistrate Judge Alex H. McGlinchey ) (wrb) (Entered: 11/25/1994) |

| 10/27/1994 | 16 | WRIT of Habeas Corpus ad Prosequendum issued as to Orlando Cordia Hall for 10-28-94. cmrr Z096211359 (wrb) (Entered: 11/25/1994) |
| --- | --- | --- |
| 10/28/1994 | 19 | CJA 23 FINANCIAL AFFIDAVIT by Orlando Cordia Hall (wrb) (Entered: 11/25/1994) |
| 10/28/1994 | 22 | ORDER FIXING DATES as to Orlando Cordia Hall cc: all Page(s): 1 ( Signed by Magistrate Judge Alex H. McGlinchey ) (wrb) (Entered: 11/25/1994) |
| 10/28/1994 | 26 | Govt's MOTION as to Orlando Cordia Hall for pretrial detention (3pgs) (wrb) (Entered: 11/25/1994) |
| 10/28/1994 | 30 | ORDER OF TEMPORARY DETENTION PENDING HEARING PURSUANT TO BAIL REFORM ACT as to Orlando Cordia Hall granting [26-1] motion for pretrial detention as to Orlando Cordia Hall (2) cc: all Page(s): 1 ( Signed by Magistrate Judge Alex H. McGlinchey (wrb) (Entered: 11/25/1994) |
| 10/28/1994 | 34 | Minute entry as to Orlando Cordia Hall : ; Court Reporter: Tape 4492; INITIAL APPEARANCE..AUSA Roper present...deft present w/o cnsl...deft requests court appt cnsl and is sworn as to Fin Aff...court will apptd Mark Daniel - deft surrendered on state charges on 9-30-94 but produced on WOHCAP from Sheriff, Tarrant Co to USM on 10-28-94; govt's motion for detention entered - PH & DH set for 10-31-94 at 1pm; Order Fixing Dates entered - Order of Temp Detention entered - deft remanded to custody of S/A of FBI for delivery to USM. (wrb) (Entered: 11/25/1994) |
| 10/28/1994 |  | Initial appearance as to Orlando Cordia Hall held ; Preliminary Examination set for 1:00 10/31/94 for Orlando Cordia Hall ; Detention Hearing set for 1:00 10/31/94 for Orlando Cordia Hall (Defendant informed of rights.) (wrb) (Entered: 11/25/1994) |
| 10/28/1994 |  | Detention hearing as to Orlando Cordia Hall set for 1:00 10/31/94 for Orlando Cordia Hall (wrb) (Entered: 11/25/1994) |
| 10/28/1994 |  | Preliminary Examination as to Orlando Cordia Hall set for 1:00 10/31/94 for Orlando Cordia Hall (wrb) (Entered: 11/25/1994) |
| 10/28/1994 | 38 | CJA 30-DEATH PENALTY APPOINTMENT VOUCHER as to Orlando Cordia Hall : Appointment of Attorney Mark Gant Daniel Voucher # D03413 ; Attorney notified and Appointment Packet mailed. cc: all Page(s): 1 ( Signed by Magistrate Judge Alex H. McGlinchey ) (wrb) (Entered: 11/25/1994) |

| | | |
|---|---|---|
| 10/31/1994 | 42 | Minute entry as to Orlando Cordia Hall : ; Court Reporter: Tape 4493; PRELIM AND DETN HRG; AUSA Roper and Appt atty Mark Daniel present...hearing contd. on 11-2-94 at 1pm...deft remanded to custody. (wrb) (Entered: 11/25/1994) |
| 10/31/1994 | | APPEARANCE Through Counsel by Orlando Cordia Hall (wrb) (Entered: 11/25/1994) |
| 10/31/1994 | | Preliminary Examination as to Orlando Cordia Hall reset for 1:00 11/2/94 for Orlando Cordia Hall (wrb) (Entered: 11/25/1994) |
| 10/31/1994 | | Detention hearing as to Orlando Cordia Hall reset for 1:00 11/2/94 for Orlando Cordia Hall (wrb) (Entered: 11/25/1994) |
| 10/31/1994 | | Received greenn card addressed to Sheriff, Tarrant Co, cmrr Z096211359; signed by agent on 10-29-94 as to Orlando Cordia Hall (wrb) (Entered: 11/28/1994) |
| 11/02/1994 | 45 | ORDER as to Orlando Cordia Hall granting [44-1] motion to quash Subpoena Issued to S/A Garrett Floyd as to Orlando Cordia Hall (2)...the subpoena issued to Floyd, dated 11/1/94 is quashed and he is under no duty to comply with the subpoena cc: all Page(s): 1 ( Signed by Magistrate Judge Alex H. McGlinchey ) (wrb) (Entered: 11/28/1994) |
| 11/02/1994 | 46 | Government's Exhibit list as to Bruce Carneil Webster, Orlando Cordia Hall, Steven Christopher Beckley, Demetrius Kenyon Hall (2pgs) (wrb) (Entered: 11/28/1994) |
| 11/02/1994 | 49 | Minute entry as to Orlando Cordia Hall : ; Court Reporter: Debbie Roberts/Tape 4493; PREL AND DETN HRG...AUSA Roper and Apptd-atty Daniel present...Govt's motion to quash GRANTED...court requests that FBI Floyd be present for PH & DH hrg at 3pm...Govt's Exhs 1-4 admitted and SEALED...Witness S/A FBI Floyd testifies..S/A FBI Ken Bersano testifies...court recesses until 12pm 11-3-94..deft remanded to custody. (wrb) (Entered: 11/28/1994) |
| 11/02/1994 | | Preliminary Examination as to Orlando Cordia Hall held (wrb) (Entered: 11/28/1994) |
| 11/02/1994 | | Detention hearing as to Orlando Cordia Hall held (wrb) (Entered: 11/28/1994) |
| 11/03/1994 | 53 | Minute entry as to Orlando Cordia Hall : ; Court Reporter: Tape 4494,4495; PREL AND DETN HRG contd...Order of Detention Will be entered..deft remanded to USM. (wrb) (Entered: 11/28/1994) |

| | | |
|---|---|---|
| 11/03/1994 | | Preliminary Examination as to Orlando Cordia Hall held (wrb) (Entered: 11/28/1994) |
| 11/03/1994 | | Detention hearing as to Orlando Cordia Hall held (wrb) (Entered: 11/28/1994) |
| 11/07/1994 | 57 | ORDER OF DETENTION PENDING TRIAL as to Orlando Cordia Hall cc: all Page(s): 3 ( Signed by Magistrate Judge Alex H. McGlinchey ) (wrb) (Entered: 11/28/1994) |
| 11/22/1994 | 15 | SUPERSEDING INDICTMENT as to Marvin T Holloway (5) count(s) 1s-2s, 3s-5s , and Bruce Carneil Webster (1) count(s) 1-2, 4, 5, 6, Orlando Cordia Hall (2) count(s) 1-2, 3, 4, 6, Steven Christopher Beckley (3) count(s) 1-2, 6, Demetrius Kenyon Hall (4) count(s) 1-2, 6 ; supersedes indictment filed on 11/4/94 [ 9pages ] (wrb) (Entered: 11/28/1994) |
| 11/28/1994 | 17 | Minute entry as to Orlando Cordia Hall : ; Court Reporter: Debbie Roberts...ARRAIGNMENT...AUSA Roper and apptd atty Mark Daniel present...Held on counts 1,2,3,4,5,6 of the six-count Superseding Indictment...deft enters plea of NOT GUILTY...trial set for Jan 3, 1995 at 2pm...pretrial motions due Dec 13, 1995...deft contd. in custody. (wrb) (Entered: 12/12/1994) |
| 11/28/1994 | | Arraignment as to Orlando Cordia Hall held (wrb) (Entered: 12/12/1994) |
| 11/28/1994 | | PLEA of Not Guilty by Orlando Cordia Hall (2) count(s) 1-2, 3, 4, 6 ; Court accepts plea. (wrb) (Entered: 12/12/1994) |
| 11/28/1994 | | Jury trial as to Orlando Cordia Hall set at 2:00 1/3/95 (wrb) (Entered: 12/12/1994) |
| 11/29/1994 | 22 | DEFT'S MOTION by Orlando Cordia Hall to Order Deft's Ex Parte Motion for Deft's Counsel to Obtain Investigative Services on Behalf of Deft be Filed Under Seal (2PG) (wrb) (Entered: 12/12/1994) |
| 11/29/1994 | 23 | PRETRIAL SCHEDULING ORDER as to Orlando Cordia Hall, Steven Christopher Beckley, Demetrius Kenyon Hall setting Jury Trial for 2:00 1/3/95 for Orlando Cordia Hall, for Steven Christopher Beckley, for Demetrius Kenyon Hall ; Pretrial Materials 4:30 12/13/94 cc: all Page(s): 9 ( Signed by Judge Terry R. Means ) (wrb) (Entered: 12/12/1994) |
| 12/08/1994 | 26 | MOTION by Orlando Cordia Hall for continuance (2pgs) (wrb) (Entered: 12/19/1994) |
| 12/08/1994 | 27 | MOTION by Orlando Cordia Hall to extend time for filing of Pretrial |

| | | |
|---|---|---|
| | | Motions (3pgs) (wrb) (Entered: 12/19/1994) |
| 12/16/1994 | 38 | GOVT'S COMBINED RESPONSE to Bruce Carneil Webster, Orlando Cordia Hall, Steven Christopher Beckley, Demetrius Kenyon Hall, Marvin T Holloway re [36-1] motion FOR CONTINUANCE, [32-1] motion FOR CONTINUANCE OF TRIAL SETTING, [31-1] motion FOR EXTENSION OF TIME IN WHICH TO FILE PRETRIAL MOTIONS, [30-1] motion FOR CONTINUANCE, [29-1] motion TO ADOPT CO-DEFENDANTS' MOTIONS AND MEMORANDUM OF LAW, [28-1] motion FOR EXTENTION OF TIME TO FILE PRETRIAL MOTIONS, [27-1] motion to extend time for filing of Pretrial Motions, [26-1] motion for continuance (3pgs) (wrb) (Entered: 12/22/1994) |
| 01/04/1995 | 39 | ORDER SETTING STATUS CONFERENCE as to Bruce Carneil Webster, Orlando Cordia Hall, Steven Christopher Beckley, Demetrius Kenyon Hall, Marvin T Holloway, set status conference for 10:00 1/6/95 ...Pending before the court are several motions for continuance..the motions for continuance will be granted, and the COurt plans to reschedule the trial to 2pm Mon JUL 17, 1995. Before an order is issued granting the motions and rescheduling the trial date as proposed, however, the Court would like to discuss this matter with the attorneys. Furthermore, the COurt would like information from the govt's atty regarding whether the govt has decided the defts for which the death penalty will be sought, and, if no such decision has been made, when it can be expected. A status conference will be held in chambers Friday, Jan 6, 1995 to discuss these matters. cc: all Page(s): 2 ( Signed by Judge Terry R. Means ) (wrb) (Entered: 01/06/1995) |
| 01/06/1995 | 40 | Minute entry as to Bruce Carneil Webster, Orlando Cordia Hall, Steven Christopher Beckley, Demetrius Kenyon Hall, Marvin T Holloway : ; Court Reporter: Ana Warren; STATUS CONFERENCE...AUSA Roper, Macaluso, Watson and attorneys Daniel, Gallagher, Medlin, Moore and Sweeney present...Status conference held regarding possible July 17, 1995 trial date. Govt indicated that a final decision regarding whether and as to which defts the death penalty might be sought has not yet been made. Nevertheless, Court will proceed to appoint second attorneys for penalty would likely be sought. Discussed possibility of severance and individual voir dire depending upon govt's decision regarding seeking of death penalty. Order to follow... (wrb) (Entered: 01/09/1995) |
| 01/06/1995 | | Status conference as to Bruce Carneil Webster, Orlando Cordia Hall, Steven Christopher Beckley, Demetrius Kenyon Hall, Marvin T Holloway held (wrb) (Entered: 01/09/1995) |
| 01/06/1995 | 42 | CJA 30 DEATH PENALTY PROCEEDINGS: APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL as to Orlando Cordia Hall : Appointment of Attorney Michael P Heiskell Voucher # 24000 ; |

| | | |
|---|---|---|
| | | Attorney notified and Appointment Packet mailed. cc: all Page(s): 1 ( Signed by Magistrate Judge Alex H. McGlinchey ) (wrb) (Entered: 01/09/1995) |
| 01/10/1995 | 45 | SEALED EX PARTE ORDER as to Orlando Cordia Hall (1pg) (wrb) (Entered: 01/17/1995) |
| 01/10/1995 | 47 | ORDER GRANTING MOTIONS FOR CONTINUANCE AND SETTING DEADLINE FOR NOTIFICATION FROM UNITED STATES REGARDING INTENTION TO PURSUE DEATH PENALTY as to Bruce Carneil Webster, Orlando Cordia Hall, Steven Christopher Beckley, Demetrius Kenyon Hall, Marvin T Holloway granting [37-1] motion TO EXTEND TIME FOR FILING MOTIONS as to Bruce Carneil Webster (1), granting [36-1] motion FOR CONTINUANCE as to Bruce Carneil Webster (1), granting [34-1] motion TO EXTEND TIME FOR FILING MOTIONS as to Steven Christopher Beckley (3), granting [33-1] motion FOR CONTINUANCE as to Steven Christopher Beckley (3), granting [32-1] motion FOR CONTINUANCE OF TRIAL SETTING as to Demetrius Kenyon Hall (4), granting [31-1] motion FOR EXTENSION OF TIME IN WHICH TO FILE PRETRIAL MOTIONS as to Demetrius Kenyon Hall (4), granting [30-1] motion FOR CONTINUANCE as to Marvin T Holloway (5), granting [28-1] motion FOR EXTENTION OF TIME TO FILE PRETRIAL MOTIONS as to Marvin T Holloway (5), granting [27-1] motion to extend for filing of Pretrial Motions as to Orlando Cordia Hall (2), granting [26-1] motion for continuance as to Orlando Cordia Hall (2), ter terminated deadlines , Motion hearing cc: all Page(s): 3 (Excerpted text from order as follows:......After careful consideration of the foregoing motions, the indictment and record..., and the potention punishment that may be sought by the govt, the Court finds, pursuant to 18 USC 3161(h)(8)(B)(ii), that this case is sufficiently complex, due to the number of defts, the nature of the prosecution, and the existence of novel questions of law, that it is unreasonable to expect adequate preparation for pretrial proceedings and for the trial itself within the time limits established by the Speedy Trial Act..., that the ends of justice served by granting a continuance outweigh the best interest of the public and the deft in a speedy trial...Consequently, the Court finds that this cause should be continued from its current trial-setting of Jan 3, 1995, and that all parties should have additional time to prepare and file pretrial motions. However, because possible severances and the time necessary for pretrial preparation and trial will be partially dependent upon the govt's decision regarding whether and against which defts it will seek the death penalty, the Court will withhold resetting this cause for trial on a date certain pending the govt's decision. Therefore ORDERED, motions granted. Trial Continued. Deadline for filing pretrial motions EXTENDED, pending further order. Further ORDERED..the govt shall notify the Court, in writing, regarding whether it intends to prusue the death penalty against the defts and, if so, against which defts, nlt 4:30pm Thu, Feb 9, 1995.( Signed by Judge Terry R. Means ) (wrb) (Entered: 01/17/1995) |

| 01/10/1995 | 44 | Unsealed per 8/3/00 Order (#980)...EX PARTE MOTION as to defendant Orlando Cordia Hall to obtain investigative services on behalf of defendant (3) (dld) Modified on 08/09/2000 (Entered: 08/09/2000) |
|---|---|---|
| 01/17/1995 | 49 | Unsealed per 8/3/00 Order (#980)....ORDER as to Orlando Cordia Hall granting [44-1] Exparte Motion to obtain investiative services as to Orlando Cordia Hall (2) cc: 1/17/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (dld) Modified on 08/09/2000 (Entered: 08/09/2000) |
| 01/27/1995 | 50 | REQUEST ( MOTION ) by Orlando Cordia Hall FOR TRAVEL AUTHORIZATION (2pgs) (wrb) (Entered: 01/27/1995) |
| 01/31/1995 | 51 | ORDER GRANTING REQUEST FOR TRAVEL AUTHORIZATION as to Orlando Cordia Hall granting [50-1] motion FOR TRAVEL AUTHORIZATION..court hereby authorizes payment of the expenses for attys Daniel and Heiskell to travel to and from Washington, DX on Feb 2, 1995 in order to attend meeting. cc: all Page(s): 1 ( Signed by Judge Terry R. Means ) (wrb) (Entered: 01/31/1995) |
| 01/31/1995 | 55 | TRAVEL AUTHORIZAION by Orlando Cordia Hall (1pg) (wrb) (Entered: 02/02/1995) |
| 02/06/1995 | 56 | GOVT'S MOTION AND BRIEF as to Bruce Carneil Webster, Orlando Cordia Hall, Steven Christopher Beckley, Demetrius Kenyon Hall, Marvin T Holloway FOR EXTENSION OF TIME TO FILE NOTICE OF INTENT TO SEEK THE DEATH PENALTY (4pgs) (wrb) (Entered: 02/06/1995) |
| 02/08/1995 | 58 | ORDER as to Bruce Carneil Webster, Orlando Cordia Hall, Steven Christopher Beckley, Demetrius Kenyon Hall, Marvin T Holloway granting [56-1] motion FOR EXTENSION OF TIME TO FILE NOTICE OF INTENT TO SEEK THE DEATH PENALTY as to Bruce Carneil Webster (1), Orlando Cordia Hall (2), Steven Christopher Beckley (3), Demetrius Kenyon Hall (4), Marvin T Holloway (5), Response to motion due 4:30 on Feb 23, 1995. No further extensions of this deadline will be granted. cc: all Page(s): 1 ( Signed by Judge Terry R. Means ) (wrb) (Entered: 02/08/1995) |
| 02/22/1995 | 63 | TRANSCRIPT (Initial Appearance)(taken by Ana Warren)(49pgs) filed in case as to Bruce Carneil Webster, Orlando Cordia Hall, Steven Christopher Beckley, Demetrius Kenyon Hall for dates of Oct 28, 1994 (wrb) (Entered: 03/03/1995) |
| 02/22/1995 | 64 | TRANSCRIPT (Initial Appearances Contd)(taken by Ana Warren)(31pgs) filed in case as to Bruce Carneil Webster, Orlando Cordia Hall, Steven Christopher Beckley, Demetrius Kenyon Hall for dates of Oct 31, 1994 (wrb) (Entered: 03/03/1995) |

| 02/22/1995 | 65 | TRANSCRIPT(Detention Hearing)(taken by Ana Warren)(26pgs) filed in case as to Bruce Carneil Webster, Orlando Cordia Hall, Steven Christopher Beckley, Demetrius Kenyon Hall for dates of Nov 3, 1994 (wrb) (Entered: 03/03/1995) |
|---|---|---|
| 02/22/1995 | 66 | TRANSCRIPT filed (Detention Hearing)(taken by Ana Warren)(192 pgs) in case as to Bruce Carneil Webster, Orlando Cordia Hall, Steven Christopher Beckley, Demetrius Kenyon Hall for dates of Nov 2, 1994 (wrb) Modified on 03/03/1995 (Entered: 03/03/1995) |
| 02/23/1995 | 60 | NOTICE of Intent to Seek The Death Penalty by USA as to Orlando Cordia Hall (6pgs) (wrb) (Entered: 03/02/1995) |
| 03/08/1995 | 71 | SEALED DOCUMENT( Motion W/Draw) as to Orlando Cordia Hall (wrb) (Entered: 03/10/1995) |
| 03/08/1995 | 72 | SEALED ORDER as to Orlando Cordia Hall cc: all Page(s): 1 ( Signed by Judge Terry R. Means ) (wrb) (Entered: 03/10/1995) |
| 03/09/1995 | 73 | SEALED Minute entry as to Orlando Cordia Hall : ; Held before Judge Terry R. Means...no Court Reporter present (wrb) Modified on 10/23/1995 (Entered: 03/10/1995) |
| 03/09/1995 | 74 | ORDER GRANTING MOTION TO WITHDRAW as to Orlando Cordia Hall ...Pending before the court is the motion to withdraw filed in the case by deft Orlando Cordia Hall's attorneys, Mark Daniel and Michael P. Keishell, on March 8, 1995. An in camera hearing was held regarding this motion this same day. After careful consideration, the court finds that the motion to withdraw should be granted. Attorneys Daniel and Heiskell should be withdrawn as attys of record, and they shall have no further obligations regarding this matter save and except for assiting successor counsel in taking over representation of deft. It is further ordered that this cause is hereby referred to US Mag Judge Alex H McGlinchey for appointment of new counsel for deft Orlando Cordia Hall.cc: all Page(s): 1 ( Signed by Judge Terry R. Means ) (wrb) (Entered: 03/20/1995) |
| 03/09/1995 | 75 | CJA 21 as to Bruce Carneil Webster, Orlando Cordia Hall Authorization to Pay American Express $ 1560.00 for Expert Services Voucher # 0108889 cc: all Page(s): 3 ( Signed by Judge Terry R. Means ) (wrb) (Entered: 03/20/1995) |
| 03/15/1995 | 76 | AMENDED SCHEDULING ORDER FOR CRIMINAL TRIAL AND PRETRIAL ORDER as to Bruce Carneil Webster, Orlando Cordia Hall, Demetrius Kenyon Hall, Marvin T Holloway setting Jury Trial for 2:00 7/17/95 for Bruce Carneil Webster, for Orlando Cordia Hall, for Demetrius Kenyon Hall, for Marvin T Holloway ; Discovery cutoff 4:30 5/1/95 ; Pretrial |

| | | Conference for 9:00 7/11/95 for Bruce Carneil Webster, for Orlando Cordia Hall, for Demetrius Kenyon Hall, for Marvin T Holloway ; Motion Filing deadline on 4:30 5/15/95 ; cc: all Page(s): 10 ( Signed by Judge Terry R. Means ) (wrb) (Entered: 03/27/1995) |
|---|---|---|
| 03/21/1995 | 77 | Minute entry as to Orlando Cordia Hall :Atty Appt Hearing ; Held before Judge Terry R. Means Court Reporter: Ana Warren ...AUSA Roper and Jeff Kearney and Mike Ware present...Kearney and Ware to be appointed as defts' attys...Ware will handle appeal, if any...CJA 30 to follow. (wrb) (Entered: 03/29/1995) |
| 03/21/1995 | 78 | CJA 30 as to Orlando Cordia Hall : Appointment of Attorney Michael Logan Ware Voucher # 24004 ; Attorney notified and Appointment Packet mailed. cc: all Page(s): 1 ( Signed by Judge Terry R. Means ) (wrb) (Entered: 03/29/1995) |
| 03/21/1995 | 79 | CJA 30 as to Orlando Cordia Hall : Appointment of Attorney Jeffrey Allen Kearney Voucher # D24003 ; Attorney notified and Appointment Packet mailed. cc: all Page(s): 1 ( Signed by Judge Terry R. Means ) (wrb) (Entered: 03/29/1995) |
| 04/05/1995 | 81 | MOTION by Orlando Cordia Hall to extend deadline for filing motion for individual voir dire of jurors and motion for juror questionnaire (3pgs) (wrb) (Entered: 04/11/1995) |
| 04/05/1995 | 82 | AGREED MOTION by Orlando Cordia Hall for severance, new pretrial order and Brief (4pgs) (wrb) (Entered: 04/11/1995) |
| 04/06/1995 | 83 | ORDER as to Orlando Cordia Hall granting [82-1] motion for severance, new pretrial order as to Orlando Cordia Hall (2), granting [81-1] motion to extend deadline for filing motion for individual voir dire of jurors and motion for juror questionnaire as to Orlando Cordia Hall (2) cc: all Page(s): 2 ( Signed by Judge Terry R. Means ) (wrb) (Entered: 04/11/1995) |
| 04/06/1995 | 84 | SECOND AMENDED SCHEDULING ORDER FOR CRIMINAL TRIAL AND PRETRIAL ORDER as to Orlando Cordia Hall setting Jury Trial for 2:00 10/2/95 for Orlando Cordia Hall ; Pretrial Conference for 11:00 9/25/95 for Orlando Cordia Hall ; cc: all Page(s): 9pgs ( Signed by Judge Terry R. Means ) (wrb) (Entered: 04/11/1995) |
| 04/10/1995 | 88 | CJA 24 as to Orlando Cordia Hall Authorization to Pay Ana Warren $ 222.75 for Transcript Voucher # 7750741796 cc: all Page(s): 2 ( Signed by Judge Terry R. Means ) (wrb) (Entered: 04/13/1995) |
| 04/10/1995 | 92 | Govt's MOTION And Brief as to Bruce Carneil Webster, Orlando Cordia Hall, Demetrius Kenyon Marvin T Holloway Requesting That Voir Dire Be |

| | | |
|---|---|---|
| | | Conducted Individually as To Each Member of The Jury Panel (5pgs) (wrb) (Entered: 04/13/1995) |
| 04/10/1995 | 93 | Govt's MOTION And Brief as to Bruce Carneil Webster, Orlando Cordia Hall, Demetrius Kenyon Marvin T Holloway Requesting That The Attached Questionnaire Be Distributed To The Jury Panel (15+pgs) (wrb) (Entered: 04/13/1995) |
| 04/11/1995 | 94 | MOTION By Deft's Former Counsel by Orlando Cordia Hall To Order CJA Form 30 Be Filed Under Seal (3pgs) (wrb) (Entered: 04/13/1995) |
| 04/12/1995 | 95 | ORDER as to Orlando Cordia Hall granting [94-1] motion To Order CJA Form 30 Be Filed Under Seal as to Orlando Cordia Hall (2)...The deft's former cnsl be permitted to submit their CJA Form 30 under seal and that such form remain under seal until further order of this Court. cc: all Page(s): 1 ( Signed by Judge Terry R. Means ) (wrb) (Entered: 04/13/1995) |
| 04/13/1995 | 99 | Govt's RESPONSE to Orlando Cordia Hall re [94-1] motion To Order CJA Form 30 Be Filed Under Seal (2pgs) (wrb) (Entered: 04/14/1995) |
| 04/28/1995 | 114 | CJA 24 as to Orlando Cordia Hall Authorization to Pay Deborah Roberts $ 78.75 for Transcript Voucher # 7750742192 cc: all Page(s): 1 ( Signed by Judge Terry R. Means ) (pdm) (Entered: 05/01/1995) |
| 05/01/1995 | 115 | Supplemental NOTICE of Intent to Offer Expert Testimony by USA as to Bruce Carneil Webster, Orlando Cordia Hall, Demetrius Kenyon Hall (2) (pdm) (Entered: 05/01/1995) |
| 05/01/1995 | 116 | NOTICE of Intent to Offer Expert Testimony by USA as to Bruce Carneil Webster, Orlando Cordia Hall, Demetrius Kenyon Hall (5) (pdm) (Entered: 05/01/1995) |
| 05/01/1995 | 113 | MOTION by USA as to Bruce Carneil Webster, Orlando Cordia Hall, Demetrius Kenyon Hall SEALED MOTION (pdm) (Entered: 05/04/1995) |
| 05/04/1995 | 120 | SEALED ORDER as to Bruce Carneil Webster, Orlando Cordia Hall, Demetrius Kenyon Hall granting in part, denying in part [113-1] motion SEALED MOTION as to Bruce Carneil Webster (1), Orlando Cordia Hall (2), Demetrius Kenyon Hall (4) usaty Page(s): 1 ( Signed by Judge Terry R. Means ) (wrb) (Entered: 05/05/1995) |
| 05/09/1995 | 121 | MOTION by Orlando Cordia Hall to extend deadline for filing motion for individual voir dire of jurors motion for juror questionnaire, expert witnesses, and pre-trial motions (4 pg) (bam) (Entered: 05/11/1995) |

| | | |
|---|---|---|
| 05/11/1995 | | ORDER as to Orlando Cordia Hall granting [121-1] motion to extend deadline for filing motion for individual voir dire of jurors motion for juror questionnaire, expert witnesses, and pre-trial motions as to Orlando Cordia Hall (2), and reset scheduling order deadlines: pretrial Motion Filing including motions for individual voir dire of jurors and motions requesting the use of a juror questionnaire to 4:30 6/12/95 ; Pretrial Materials (written designation of expert witnesses) 4:30 6/12/95 cc: all - 5/12/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 05/24/1995) |
| 05/12/1995 | 123 | SECOND SUPPLEMENTAL NOTICE of Intent To Offer Expert Testimony by USA as to Bruce Carneil Webster, Orlando Cordia Hall, Demetrius Kenyon Hall (3 pgs) (bam) (Entered: 05/16/1995) |
| 05/12/1995 | 124 | ORDER as to Orlando Cordia Hall, reset scheduling order deadlines: Pretrial Conference for 9:00 9/26/95 for Orlando Cordia Hall ; cc: all - 5/12/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 05/16/1995) |
| 06/02/1995 | 168 | ORDER SETTING STATUS CONFERENCES as to Orlando Cordia Hall, and reset status conference for (1) 6/9/95, at 3:00 p.m.; (2) 7/14/95, at 9:30 a.m.; (3) 8/4/95, at 9:30 a.m.; and 9/8/95, at 9:30 a.m. for Orlando Cordia Hall...Counsel for both sides to be present. Arguement on pending moitons will not be entertained at conferences unless solicited by the Court cc: all - 6/2/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 06/03/1995) |
| 06/09/1995 | 172 | Minute entry as to Orlando Cordia Hall : ; Held before Judge Terry R. Means Court Reporter: Ana Warren ; STATUS CONF- AUSA Roper and Watson and attys Jeff Kearney and Mike Ware present for deft - judge indicated that any motion for ex of pretrial mots deadline filed by deft req. extension until end of June would be favorably considered. Govt made all disc. available by May 1 deadline; deft attys will examine next week. Parties and court agreed that during jury selection, cause challenges will be taken as ea juror is individually voir dired (if ind. voir dire is allowed). Peremptories will be taken as to the whole panel at the conclusion of indiv. voir dire. (wrb) (Entered: 06/14/1995) |
| 06/09/1995 | | Status conference as to Orlando Cordia Hall held (wrb) (Entered: 06/14/1995) |
| 06/12/1995 | 170 | MOTION by Orlando Cordia Hall to extend deadline for filing motionfor individual voir dire of jurors, motion for juror questionnaire, expert witnesses, and pre-trial motions (4 pages) (bam) (Entered: 06/13/1995) |
| 06/13/1995 | 171 | ORDER as to Orlando Cordia Hall granting [170-1] motion to extend deadline for filing motionfor individual voir dire of jurors, motion for juror questionnaire, expert witnesses, and pre-trial motions as to Orlando Cordia Hall (2), reset scheduling order deadlines: Pretrial Materials 4:30 6/30/95 cc: |

| | | |
|---|---|---|
| | | all Page(s): 1 ( Signed by Judge Terry R. Means ) (wrb) (Entered: 06/14/1995) |
| 06/28/1995 | 173 | Unsealed per 8/3/00 Order (#980)....CJA 30 as to Orlando Cordia Hall Authorization to Pay Michael Heiskell $ 5,075.16 Voucher # D024000 cc: 6/28/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (dld) (Entered: 08/09/2000) |
| 06/28/1995 | 174 | Unsealed per 8/3/00 Order (#980)....CJA 30 as to Orlando Cordia Hall Authorization to Pay Michael Heiskell $ 14,465.08 Voucher # D03413 cc: 6/28/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (dld) (Entered: 08/09/2000) |
| 06/30/1995 | 175 | MOTION with Memorandum in Support by Orlando Cordia Hall TO PROHIBIT CONSIDERATION OF MISCONDUCT NOT RESULTING IN CONVICTION DURING THE AGGRAVATION/MITIGATION PHASE OF THE SENTENCING HEARING (4 pages) (bam) (Entered: 07/03/1995) |
| 06/30/1995 | 176 | MOTION by Orlando Cordia Hall TO PRECLUDE THE PROSECUTION FROM "DEATH QUALIFYING" THE POTENTIAL JURY (4) (bam) (Entered: 07/03/1995) |
| 06/30/1995 | 177 | MOTION by Orlando Cordia Hall in limine as to statements by alleged co-conspirators and brief in support (4 pages) (bam) Modified on 07/03/1995 (Entered: 07/03/1995) |
| 06/30/1995 | 178 | MOTION by Orlando Cordia Hall to compel prosecution to disclose any non-statutory aggravating factor it will present at the sentencing hearing (3 pages) (bam) (Entered: 07/03/1995) |
| 06/30/1995 | 179 | MOTION with Memorandum in Support by Orlando Cordia Hall to strike [60-1] notice of intent to seek the death penalty , and/or request to compel the government to give specific information as to aggravating factors on which they intend to rely (4 pages) (bam) (Entered: 07/03/1995) |
| 06/30/1995 | 180 | MOTION by Orlando Cordia Hall for Disclosure of Exculpatory Evidence , and Notice to the Government of Specific Exculpatory Evidence Requested (8 pages) (bam) (Entered: 07/03/1995) |
| 06/30/1995 | 181 | MOTION with Memorandum in Support by Orlando Cordia Hall to dismiss Count 1 of the Indictment , and to strike Surplusage (4 pages) (bam) (Entered: 07/03/1995) |
| 06/30/1995 | 182 | MOTION with Memorandum in Support by Orlando Cordia Hall to reduce out-of-court statement's of co-conspirators to writing , and/or for limine order |

(3 pages) (bam) (Entered: 07/03/1995)

| | | |
|---|---|---|
| 06/30/1995 | 183 | MOTION with Memorandum in Support by Orlando Cordia Hall requesting the court to order the filing of a bill of particulars (4 pages) (bam) (Entered: 07/03/1995) |
| 06/30/1995 | 184 | MOTION with Memorandum in Support by Orlando Cordia Hall to reduce defendant's oral statements to writing and/or for limine order (3 pages) (bam) (Entered: 07/03/1995) |
| 06/30/1995 | 185 | MOTION with Memorandum in Support by Orlando Cordia Hall for extension of time in which to designate experts (3 pages) (bam) (Entered: 07/03/1995) |
| 06/30/1995 | 186 | MOTION by Orlando Cordia Hall in limine as to defendant's statements (4 pages) (bam) (Entered: 07/03/1995) |
| 06/30/1995 | 187 | MOTION by Orlando Cordia Hall to dismiss government's request for the death penalty because of racial discrimination in capital charging by the government , and request for discovery of information pertaining to the government's capital charging for purposes of an evidentiary hearing (6 pages) (bam) (Entered: 07/03/1995) |
| 06/30/1995 | 188 | MOTION with Memorandum in Support by Orlando Cordia Hall to suppress , and for Evidentiary Hearing regarding admissibility-constitutionality of defendant's alleged incriminating statements (4 pages) (bam) (Entered: 07/03/1995) |
| 06/30/1995 | 189 | MOTION with Memorandum in Support by Orlando Cordia Hall to declare the death penalty statute unconstitutional (22 pages) (bam) (Entered: 07/03/1995) |
| 06/30/1995 | 190 | MOTION by Orlando Cordia Hall Requesting use of Juror Questionnaire (3 pages) (bam) (Entered: 07/03/1995) |
| 06/30/1995 | 191 | MOTION with Memorandum in Support by Orlando Cordia Hall in limine in regard to extraneous offenses or misconduct not charged in the indictment, request for notice (4 pages) (bam) (Entered: 07/03/1995) |
| 06/30/1995 | 192 | Request for Notice of Evidence to be offered pursuant to Rule 404(B) Fed. R. Evid. by Orlando Cordia Hall (3 pages) (bam) (Entered: 07/03/1995) |
| 06/30/1995 | 193 | MOTION with Memorandum in Support by Orlando Cordia Hall for individual voir dire (6 pages) (bam) (Entered: 07/03/1995) |

| | | |
|---|---|---|
| 06/30/1995 | 194 | REQUESTED JURY QUESTIONNAIRE by Orlando Cordia Hall (20 pages) (bam) (Entered: 07/03/1995) |
| 06/30/1995 | 195 | MOTION by Orlando Cordia Hall for discovery and a bill of particulars as to aggravation (3 pages) (bam) (Entered: 07/03/1995) |
| 06/30/1995 | 196 | MOTION with Memorandum in Support by Orlando Cordia Hall for notice by the government pursuant to rule 12(d)(2) of its intention to use specific evidence arguably subject to suppression (5 pages) (bam) (Entered: 07/03/1995) |
| 06/30/1995 | 197 | Unsealed per 8/3/00 Order (#980)...EX PARTE MOTION as to defendant Orlando Cordia Hall for appointment of mitigation specialist (4 pg) (dld) Modified on 08/09/2000 (Entered: 08/09/2000) |
| 06/30/1995 | 198 | Unsealed per 8/3/00 Order (#980)...EX PARTE MOTION as to defendant Orlando Cordia Hall for jury selection expert and Brief (2 pg) (dld) (Entered: 08/09/2000) |
| 06/30/1995 | 199 | Unsealed per 8/3/00 Order (#980)....EX PARTE MOTION as to defendant Orlando Cordia Hall for appointment of certain experts (11 pg) (dld) (Entered: 08/09/2000) |
| 07/10/1995 | 200 | Unsealed per Order 8/3/00 (#980)...EXPARTE ORDER as to Orlando Cordia Hall exparte hearing on motion for appointmenbt of certain experts, motion for appointment of mitigation specialist, and motion for jury selection expert shall be held at concusion of status conference herein scheduled for 9:30 a.m. on July 14, 1995; cc: 7/10/95 Page(s): 2 ( Signed by Judge Terry R. Means ) (dld) (Entered: 08/09/2000) |
| 07/12/1995 | 201 | RESPONSE by USA as to Orlando Cordia Hall re [196-1] motion for notice by the government pursuant to rule 12(d)(2) of its intention to use specific evidence arguably subject to suppression (5 pages) (bam) (Entered: 07/13/1995) |
| 07/12/1995 | 202 | RESPONSE by USA as to Orlando Cordia Hall re [195-1] motion for discovery and a bill of particulars as to aggravation (5 pages) (bam) (Entered: 07/13/1995) |
| 07/12/1995 | 203 | RESPONSE by USA as to Orlando Cordia Hall re [193-1] motion for individual voir dire (5 pages) (bam) (Entered: 07/13/1995) |
| 07/12/1995 | 204 | RESPONSE by USA as to Orlando Cordia Hall re [186-1] motion in limine as to defendant's statements (3 pages) (bam) (Entered: 07/13/1995) |

| 07/12/1995 | 205 | RESPONSE by USA as to Orlando Cordia Hall re [185-1] motion for extension of time in which to designate experts (3 pages) (bam) (Entered: 07/13/1995) |
|---|---|---|
| 07/12/1995 | 206 | RESPONSE by USA as to Orlando Cordia Hall re [176-1] motion TO PRECLUDE THE PROSECUTION FROM "DEATH QUALIFYING" THE POTENTIAL JURY (5 pages) (bam) (Entered: 07/13/1995) |
| 07/12/1995 | 207 | RESPONSE by USA as to Orlando Cordia Hall to [192-1] request for notice of evidence to be offered pursuant to Fed. R. Crim.P. 404(b) (3 pages) (bam) (Entered: 07/13/1995) |
| 07/12/1995 | 208 | MOTION with Memorandum in Support by USA as to Orlando Cordia Hall for extension of time to file responses to pretrial motions filed by the dft Orlando Cordia Hall (4 pages) (bam) (Entered: 07/13/1995) |
| 07/14/1995 | 216 | Minute entry as to Orlando Cordia Hall :R. Roper - AUSA and J. Kearney, M. Ware- retd counsel present for status confer held off record...plf's atty advised he may be filing motion requesting 30 continuance...govt suggests that a Jackson v. Denno hearing will be necessary regarding various stmts allegedly made by dft...govt believes it may need to designate additional experts after it learns who dft will be designating. Court's proposed juror questionnaire was approved by dft...govt has some requested additions, which will be made in writing...lead counsel for both parties have conflict with next status conf set for 8/4/95...court permitted co-counsel to attend in their place...(2) ex-parte hrg re: dft's request for expert: other assistance held after conclusion of stat conf (one the record)...Dft's exhibits 1-3 admitted exparte ; Held before Judge Terry R. Means (bam) (Entered: 07/20/1995) |
| 07/17/1995 | 211 | ORDER as to Orlando Cordia Hall granting [208-1] motion for extension of time to file responses to various pretrial motions filed by the dft Orlando Cordia Hall as to Orlando Cordia Hall (2), and Response to motion granted until 4:30p.m. on 7/19/95 cc: all - 7/17/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 07/17/1995) |
| 07/18/1995 | 212 | REPLY by Orlando Cordia Hall to response to [196-1] motion for notice by the government pursuant to rule 12(d)(2) of its intention to use specific evidence arguably subject to suppression (2 pages) (bam) (Entered: 07/19/1995) |
| 07/18/1995 | 213 | REPLY by Orlando Cordia Hall to response to [176-1] motion TO PRECLUDE THE PROSECUTION FROM "DEATH QUALIFYING" THE POTENTIAL JURY (3 pages) (bam) (Entered: 07/19/1995) |
| 07/18/1995 | 214 | REPLY by Orlando Cordia Hall to response to [195-1] motion for discovery and a bill of particulars as to aggravation (3 pages) (bam) (Entered: |

| | | |
|---|---|---|
| | | 07/19/1995) |
| 07/19/1995 | 220 | RESPONSE by USA as to Orlando Cordia Hall re [191-1] motion in limine in regard to extraneous offenses or misconduct not charged in the indictment, request for notice (4 pages) (bam) (Entered: 07/21/1995) |
| 07/19/1995 | 221 | RESPONSE by USA as to Orlando Cordia Hall re [189-1] motion to declare the death penalty statute unconstitutional (15+) (bam) (Entered: 07/21/1995) |
| 07/19/1995 | 222 | RESPONSE by USA as to Orlando Cordia Hall re [188-1] motion to suppress, [188-2] motion for Evidentiary Hearing regarding admissibility-constitutionality of defendant's alleged incriminating statements (5 pages) (bam) (Entered: 07/21/1995) |
| 07/19/1995 | 223 | RESPONSE by USA as to Orlando Cordia Hall re [186-1] motion in limine as to defendant's statements (5 pages) (bam) (Entered: 07/21/1995) |
| 07/19/1995 | 224 | RESPONSE by USA as to Orlando Cordia Hall re [184-1] motion to reduce defendant's oral statements to writing and/or for limine order (4 pages) (bam) (Entered: 07/21/1995) |
| 07/19/1995 | 225 | RESPONSE by USA as to Orlando Cordia Hall re [183-1] motion requesting the court to order the filing of a bill of particulars (12 pages) (bam) (Entered: 07/21/1995) |
| 07/19/1995 | 226 | RESPONSE by USA as to Orlando Cordia Hall re [182-1] motion to reduce out-of-court statement's of co-conspirators to writing (3 pages) (bam) (Entered: 07/21/1995) |
| 07/19/1995 | 227 | RESPONSE by USA as to Orlando Cordia Hall re [181-1] motion to dismiss Count 1 of the Indictment, [181-2] motion to strike Surplusage (9 pages) (bam) (Entered: 07/21/1995) |
| 07/19/1995 | 228 | RESPONSE by USA as to Orlando Cordia Hall re [180-1] motion for Disclosure of Exculpatory Evidence, [180-2] motion Notice to the Government of Specific Exculpatory Evidence Requested (4 pages) (bam) (Entered: 07/21/1995) |
| 07/19/1995 | 229 | RESPONSE by USA as to Orlando Cordia Hall re [179-1] motion to strike [60-1] notice of intent to seek the death penalty, [179-2] motion request to compel the government to give specific information as to aggravating factors on which they intend to rely (7 pages) (bam) (Entered: 07/21/1995) |
| 07/19/1995 | 230 | RESPONSE by USA as to Orlando Cordia Hall re [175-1] motion TO PROHIBIT CONSIDERATION OF MISCONDUCT NOT RESULTING IN |

| | | |
|---|---|---|
| | | CONVICTION DURING THE AGGRAVATION/MITIGATION PHASE OF THE SENTENCING HEARING (6 pages) (bam) (Entered: 07/21/1995) |
| 07/19/1995 | 231 | RESPONSE by USA as to Orlando Cordia Hall re [178-1] motion to compel prosecution to disclose any non-statutory aggravating factor it will present at the sentencing hearing (3 pages) (bam) (Entered: 07/21/1995) |
| 07/19/1995 | 232 | MOTION with Memorandum in Support by USA as to Orlando Cordia Hall in limine (4 pages) (bam) (Entered: 07/21/1995) |
| 07/19/1995 | 219 | ORDER as to Orlando Cordia Hall granting [190-1] motion Requesting use of Juror Questionnaire as to Orlando Cordia Hall (2), granting 4/10/95 Motion and Brief requesting that attached questionnaire be distributed to the Jury Panel and Court has made modifications, any objections, modifications, or proposed additions to questionnaire be made in writing by 4:30p.m. on 8/2/95...Counsel ORDERED to confer in an attempt to reach agrement regarding description of case to be provided to prospective jury members prior to distribution of jury questionnaire. Original and copy of agreed description to be filed no later than 8/2/95 at 4:30p.m. cc: all - 7/19/95 Page(s): 2 ( Signed by Judge Terry R. Means ) (bam) (Entered: 08/25/1995) |
| 07/20/1995 | 235 | ORDER as to Orlando Cordia Hall granting [185-1] motion for extension of time in which to designate experts as to Orlando Cordia Hall (2), and filing deadline for written designation of expert witnesses is 4:30 8/2/95 cc: all - 7/20/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 07/21/1995) |
| 07/20/1995 | 236 | Unsealed per 8/3/00 Order (#980)...ORDER as to Orlando Cordia Hall granting [199-1] Exparte Motion as to Orlando Cordia Hall (2), denying [198-1] Exparte Motion as to Orlando Cordia Hall (2), mooting [197-1] Exparte Motion as to Orlando Cordia Hall (2) cc: 7/20/95 Page(s): 3 ( Signed by Judge Terry R. Means ) (dld) Modified on 08/09/2000 (Entered: 08/09/2000) |
| 07/21/1995 | 237 | MOTION with Memorandum in Support by Orlando Cordia Hall to extend time to file replies to gvts responses to pretrial motions filed by dft O. Hall (5 pages) (bam) (Entered: 07/21/1995) |
| 07/21/1995 | 238 | ORDER as to Orlando Cordia Hall granting [237-1] motion to extend time to file replies to gvts responses to pretrial motions filed by dft O. Hall as to Orlando Cordia Hall (2), and Reply to Response to Motions granted until 8/1/95 cc: all - 7/21/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 07/25/1995) |
| 07/25/1995 | 239 | ORDER as to Orlando Cordia Hall granting [188-2] motion for Evidentiary Hearing regarding admissibility-constitutionality of defendant's alleged |

| | | |
|---|---|---|
| | | incriminating statements as to Orlando Cordia Hall (2), and set evidentiary hearing for 9:00 9/1/95 for Orlando Cordia Hall cc: all - 7/25/95 Page(s): 2 ( Signed by Judge Terry R. Means ) (bam) (Entered: 07/26/1995) |
| 07/27/1995 | 240 | ORDER as to Orlando Cordia Hall partially granting [196-1] motion for notice by the government pursuant to rule 12(d)(2) of its intention to use specific evidence arguably subject to suppression as to Orlando Cordia Hall (2) cc: all - 7/27/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 07/27/1995) |
| 07/27/1995 | 241 | ORDER as to Orlando Cordia Hall granting [192-1] Request for Notice of Evidence to be offered pursuant to Rule 404(b) FRE. No later than 4:30 p.m. on 10th govmt working day prior to trial, govmt shall file and serve on dft's counsel written notice of the general nature of evidence it items to introduce at trial... also granting [191-1] motion in limine in regard to extraneous offenses or misconduct not charged in the indictment, request for notice as to Orlando Cordia Hall (2) cc: all - 7/27/95 Page(s): 2 ( Signed by Judge Terry R. Means ) (bam) (Entered: 07/27/1995) |
| 08/01/1995 | 245 | ***SEALED PER ORDER FILED 10/2/95***RESPONSE by Orlando Cordia Hall to [232-1] motion in limine (11 pages) (bam) Modified on 10/02/1995 (Entered: 08/02/1995) |
| 08/01/1995 | 246 | REPLY by Orlando Cordia Hall to response to [181-1] motion to dismiss Count 1 of the Indictment (4 pages) (bam) (Entered: 08/02/1995) |
| 08/01/1995 | 247 | REPLY by Orlando Cordia Hall to response to [180-1] motion for Disclosure of Exculpatory Evidence (3 pages) (bam) (Entered: 08/02/1995) |
| 08/01/1995 | 248 | REPLY by Orlando Cordia Hall to response to [179-1] motion to strike [60-1] notice of intent to seek the death penalty, [179-2] motion request to compel the government to give specific information as to aggravating factors on which they intend to rely (3 pages) (bam) (Entered: 08/02/1995) |
| 08/02/1995 | 251 | NOTICE of of Intent of Offer Expert Testimony by Orlando Cordia Hall (2) (pdm) (Entered: 08/03/1995) |
| 08/02/1995 | 252 | First MOTION by Orlando Cordia Hall to continue trial date and Waiver of Speedy Trial (7) (pdm) (Entered: 08/03/1995) |
| 08/02/1995 | 253 | Joint Submission of Agreed Description of Case by Orlando Cordia Hall, USA (3) (pdm) (Entered: 08/03/1995) |
| 08/02/1995 | 254 | Requested Modifications & Objections to Court's Proposed Jury Questionnaire by USA as to Orlando Cordia Hall (7) (pdm) (Entered: |

| | | 08/03/1995) |
|---|---|---|
| 08/03/1995 | 255 | UPDATE ADDRESS OF MICHAEL LOGAN WARE by Orlando Cordia Hall (1 page) (bam) (Entered: 08/09/1995) |
| 08/03/1995 | 257 | ORDER Resetting Status Conference and cancelling 8/4/95 conference due to conflict in Court's schedule as to Orlando Cordia Hall, and reset status conference for 2:00 8/11/95 for Orlando Cordia Hall cc: all - 8/3/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 08/09/1995) |
| 08/04/1995 | 258 | RESPONSE by USA as to Orlando Cordia Hall re [252-1] motion to continue trial date (2 pages) (bam) (Entered: 08/09/1995) |
| 08/10/1995 | 261 | ORDER as to Orlando Cordia Hall denying [252-1] motion to continue trial date as to Orlando Cordia Hall (2) cc: all - 8/10/95 Page(s): 2 ( Signed by Judge Terry R. Means ) (bam) (Entered: 08/12/1995) |
| 08/11/1995 | 262 | Minute entry as to Orlando Cordia Hall : R. Roper and C. Curtis-plf's atty, J. Kearney and M. Ware-AUSA present for status conference held via telephone conference call ; Held before Judge Terry R. Means...Dft may be reqsting additional expert witnesses, and gov't may need to designate more experts depending on whether dft designates mroe. Judge told dft to act quickly, as the closer it gets to trial, the less inclined he will be to grant extension of deadline. Dft wants notice from gvt as to what evidence they will attempt to introduce during the punishment phase. Gvt indicated they could probably work this out among themselves. Judge told dft to file motion by 9/5/95 at 4:30p.m. if they can't get it resolved (1 page) (bam) (Entered: 08/12/1995) |
| 08/15/1995 | 265 | ORDER as to Orlando Cordia Hall, set motion filing deadline for 4:30 9/5/95, setting out in detail substance of notice from govt he seeks as to evidence govt intends to introduce at punishment phase or trial...Counsel for parties to resolve this notice issue among themselves prior to that date cc: all - 8/15/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 08/17/1995) |
| 08/16/1995 | 264 | ORDER SETTING HEARING ON ADMISSIBILITY OF CERTAIN EVIDENCE IN POSSIBLE PUNISHMENT PHASE OF TRIAL as to Orlando Cordia Hall, and set miscellaneous hearing at 2:00 p.m. on 8/31/95, regarding admissibility during punishment phase, of the trial of evidence regarding reason why dfts previous counsel requested and were permitted to withdraw from representing dft cc: all - 8/16/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 08/17/1995) |
| 08/25/1995 | 266 | MOTION with Memorandum in Support by USA as to Orlando Cordia Hall to disclose portion of ex parte, in camera hearing (6 pages) (bam) (Entered: 08/28/1995) |

| | | |
|---|---|---|
| 08/28/1995 | 267 | MOTION with Memorandum in Support by Orlando Cordia Hall for subpoenas by dft unable to pay (6 pages) (bam) (Entered: 08/29/1995) |
| 08/28/1995 | 268 | SUPPLEMENTAL NOTICE of Intent to Offer Expert Testimony by Orlando Cordia Hall (2 pages) (bam) (Entered: 08/29/1995) |
| 08/29/1995 | 269 | ORDER TO FILE SUPPLEMENT IN SUPPORT OF MOTION FOR SUBPOENAS as to Orlando Cordia Hall...dft to file supplement to motion, and set supplement motion filing deadline for 12:00 8/30/95 cc: all - 8/29/95 Page(s): 2 ( Signed by Judge Terry R. Means ) (bam) (Entered: 08/31/1995) |
| 08/29/1995 | 270 | ORDER as to Orlando Cordia Hall denying [266-1] motion to disclose portion of ex parte, in camera hearing as to Orlando Cordia Hall (2) cc: all - 8/29/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 08/31/1995) |
| 08/30/1995 | 276 | (SEALED) AMENDED EX PARTE MOTION by Orlando Cordia Hall For Subpoenas (9pgs) (wrb) (Entered: 09/01/1995) |
| 08/31/1995 | 271 | Govt's Witness list as to Orlando Cordia Hall (3pgs) (wrb) (Entered: 09/01/1995) |
| 08/31/1995 | 272 | Govt's Exhibit List As To Suppression Hearing as to Orlando Cordia Hall (2pgs) (wrb) (Entered: 09/01/1995) |
| 08/31/1995 | 277 | ORDER as to Orlando Cordia Hall GRANTING [276-1] AMENDED MOTION FOR SUBPOENAS, as to Orlando Cordia Hall (2),RENDERING ORIGINAL [267-1] MOTION FOR SUBPOENAS MOOT AND SEALING AMENDED MOTION FOR SUBPOENAS (With Special Instructions to the Clerk of the Court) cc: atty Page(s): 2 ( Signed by Judge R. Means ) (wrb) (Entered: 09/01/1995) |
| 08/31/1995 | 278 | Minute entry as to Orlando Cordia Hall :O. Hall-dft, R.Roper, C. Curtis, P. Macaluso-AUSA, J. Kearney, M. Ware-aptd attys present for Hearing; Held before Judge Terry R. Means Court Reporter: Debbie Roberts...hearing regarding admissibility of certain punishment phase evidence held...arguments of counsel heard; tentative ruling made, but dft may still object to the evidence at trial (1 page) (bam) Modified on 09/08/1995 (Entered: 09/08/1995) |
| 09/01/1995 | 279 | Minute entry as to Orlando Cordia Hall : O. Hall-dft, R. Roper, P. Macaluso, and C. Curtis-AUSA, and J. Kearney, M. Ware-apt attys present for hearing on motions; Held before Judge Terry R. Means Court Reporter: Deborah Roberts...dft O. Hall's motion to suppress dft statements taken nder advisement...dft post hearing brief due 4:30 on 9/8/95, Govts responsive brief due 4:30 on 9/13/95, Govts exhibits 1-S through 11-S admitted...dfts exhibits |

|  |  | 1 & 2 admitted...court's exhibit 1 marked (docs submitted by govt in camera) (1 page) (bam) (Entered: 09/08/1995) |
|---|---|---|
| 09/01/1995 |  | ORAL ORDER as to Orlando Cordia Hall [188-1] motion to suppress taken under advisement as to Orlando Cordia Hall (2) cc: Page(s): 1 ( Entered by Judge Terry R. Means ) (bam) (Entered: 09/08/1995) |
| 09/05/1995 | 280 | ORDER as to Orlando Cordia Hall, and set filing of posthearing brief by dft deadline for 4:30 9/8/95, and govt shall have until 4:30 on 9/13/95 to file a response cc: all - 9/5/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 09/08/1995) |
| 09/05/1995 | 281 | MOTION with Memorandum in Support by Orlando Cordia Hall setting out form and substance of notice he seeks (3 pages) (bam) (Entered: 09/08/1995) |
| 09/06/1995 | 282 | ORDER RULING ON OBJECTIONS TO JUROR QUESTIONNAIRE as to Orlando Cordia Hall...Court's ruling as follows: (1) govts objections/mod contained in pars I through VI, IX, and XI through XVII of 8/2 filing are sustained...(2) govts objections/modifications contained in paragraphs VII, X, and XVIII of its 8/2 filing are overruled...(3) govts objection contained in paragraph VIII of 8/2/95 filing are overruled, except "African-American descent" to be changed to "another race," such that the question will read: "have you, a family member, or close friend ever had a bad experience with a person of another race?" Copy of final juror questionnaire, with modifications approved in this order... cc: all - 9/6/95 Page(s): 26 ( Signed by Judge Terry R. Means ) (bam) (Entered: 09/08/1995) |
| 09/06/1995 | 284 | Third Supplemental NOTICE of Intent To Offer Expert Testimony by USA as to Orlando Cordia Hall (2 pages) (bam) (Entered: 09/08/1995) |
| 09/07/1995 | 285 | MOTION by Orlando Cordia Hall to suppress lineup, photospread and other pre-trial and trial identification evidence (5 pages) (bam) (Entered: 09/08/1995) |
| 09/07/1995 | 287 | ***VACATED PER ORDER FILED 9/19/95***ORDER as to Orlando Cordia Hall denying [285-1] motion to suppress lineup, photospread and other pre-trial and trial identification evidence as to Orlando Cordia Hall (2)...motion is untimely, and dft has presented the Court with no reasons justifying additional extension of deadline... cc: all - 9/7/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) Modified on 09/21/1995 (Entered: 09/08/1995) |
| 09/07/1995 | 286 | Unsealed per 8/3/00 Order (#980)...EX PARTE MOTION as to defendant Orlando Cordia Hall and MEMORANDUM for appointment of mitigation specialist (10 pg) (dld) (Entered: 08/09/2000) |

| 09/08/1995 | 290 | BRIEF by Orlando Cordia Hall in support of [285-1] motion to suppress (13pgs) (wrb) (Entered: 09/12/1995) |
|---|---|---|
| 09/08/1995 | 291 | MOTION by USA as to Orlando Cordia Hall for writ of habeas corpus Ad Testificandum (1pg) (wrb) (Entered: 09/12/1995) |
| 09/08/1995 | 297 | Minute entry as to Orlando Cordia Hall :STATUS CONFERENCE ; Held before Judge Terry R. Means in chambers - AUSA Roper and attys Kearney and Ware present. (wrb) (Entered: 09/14/1995) |
| 09/08/1995 | | Status conference as to Orlando Cordia Hall held (wrb) (Entered: 09/14/1995) |
| 09/11/1995 | 292 | ORDER as to Orlando Cordia Hall granting [291-1] motion for writ of habeas corpus Ad Testificandum as to Orlando Cordia Hall (2)-to have Michael Davis-TDC #709510 before the court on Oct 10, 1995 at 9am. cc: all Page(s): 1 ( Signed by Judge Terry R. Means ) (wrb) (Entered: 09/12/1995) |
| 09/11/1995 | 293 | WRIT of Habeas Corpus ad Testificandum issued for Michael Omore Davis for Oct 10, 1995 in case as to Orlando Cordia Hall (2pgs) (wrb) (Entered: 09/12/1995) |
| 09/11/1995 | 294 | RETURN OF SERVICE ON A SUBPOENA IN A CRIMINAL CASE by Orlando Cordia Hall addressed to Judge Ingrid Stromberg (1pg) (wrb) (Entered: 09/12/1995) |
| 09/11/1995 | 295 | RETURN OF SERVICE ON A SUBPOENA IN A CRIMINAL CASE by Orlando Cordia Hall addressed to Detective John Stanton (1pg) (wrb) (Entered: 09/12/1995) |
| 09/11/1995 | 296 | RETURN OF SERVICE ON A SUBPOENA IN A CRIMINAL CASE by Orlando Cordia Hall addressed to Detective Jim Ford (1pg) (wrb) (Entered: 09/12/1995) |
| 09/11/1995 | 299 | RETURN OF SERVICE on a subpoena in a criminal case addressed to Special Agent Garrett O. Floyd by Orlando Cordia Hall (wrb) (Entered: 09/14/1995) |
| 09/11/1995 | 300 | RETURN OF SERVICE on a subpoena in a criminal case addressed to Melanie Ebel, Custodian, Jail Records City of Arlington by Orlando Cordia Hall (wrb) (Entered: 09/14/1995) |
| 09/12/1995 | 302 | MOTION AND BRIEF by Orlando Cordia Hall for reconsideration of Motion to Suppress Lineup, Photospread and Other Pretrial and Trial Identification Evidence and for Leave to File Motion to Suppress Jail Statements (4pgs) (wrb) (Entered: 09/18/1995) |

| 09/12/1995 | 303 | ORDER SEALING EXHIBITS ADMITTED AT SUPPRESSION HEARING as to Orlando Cordia Hall..On Sept 1, 1995, a hearing was held re deft Hall's M/to Suppress. After consideration of the exhibits admitted at the hearing, the Court finds that they should be and are hereby SEALED pending further order of the Court. cc: all Page(s): 1 ( Signed by Judge Terry R. Means ) (wrb) (Entered: 09/18/1995) |
|---|---|---|
| 09/12/1995 | 301 | Unsealed per 8/3/00 Order (#980)...EXPARTE ORDER as to Orlando Cordia Hall granting [286-1] amended motion for appointment of mitigation specialist as to Orlando Cordia Hall (2) cc: 9/12/95 Page(s): 2 ( Signed by Judge Terry R. Means ) (dld) (Entered: 08/09/2000) |
| 09/13/1995 | 304 | Brief in RESPONSE by USA as to Orlando Cordia Hall re Bried in Support of [285-1] motion to suppress lineup, photospread and other pre-trial and trial identification evidence (15+ pages) (bam) (Entered: 09/20/1995) |
| 09/14/1995 | 305 | ORDER PROHIBITING PROVISION OF CASE-RELATED STATEMENTS AND/OR INFORMATION TO MEDIA as to Orlando Cordia Hall, counsel to inform clients, their reps, potential witnesses not to make any extrajudicial statements or interviews relating to this case, nor authorize any interview relating to this case, or provide info to any member of the media that might divulge matters that could prejudice dft or govt cc: all - 9/14/95 Page(s): 2 ( Signed by Judge Terry R. Means ) (bam) (Entered: 09/20/1995) |
| 09/14/1995 | 306 | RESPONSE by USA as to Orlando Cordia Hall re [281-1] motion setting out form and substance of notice he seeks (3 pages) (bam) (Entered: 09/20/1995) |
| 09/15/1995 | 307 | ORDER AUTHORIZING INTERIM PAYMENTS FOR SERVICES OTHER THAN COUNSEL as to Bruce Carneil Webster, Orlando Cordia Hall, and procedures for interim pymts to apply during the period of time in which svcs are provided: 1) Submission of Vouchers (CJA Form 31); 2) Reimbursable Expenses (SEE ORDER FOR SPECIFICS)...dft counsel is directed to transmit copy of this order, within 5 govt working days of receipt of same, to any person previously appointed to assist them, and provide copy of this order to anyone hereafter appointed to assist them as soon as possible after receipt of the order of appointment cc: all - 9/15/95 Page(s): 4 ( Signed by Judge Terry R. Means ) (bam) (Entered: 09/20/1995) |
| 09/15/1995 | 308 | ORDER AUTHORIZING INTERIM PAYMENTS FOR REPRESENTATION OF COUNSEL as to Bruce Carneil Webster, Orlando Cordia Hall, due to length and hardship on defense counsel, following procedures for interim pymts shall apply for interim pymts: 1 Submission of Vouchers (CJA Form 30); 2) Reimbursable Expenses; (SEE ORDER FOR SPECIFIC DETAILS) cc: all - 9/15/95 Page(s): 5 ( Signed by Judge Terry R. Means ) (bam) (Entered: 09/20/1995) |

| 09/15/1995 | 309 | ORDER as to Bruce Carneil Webster, Orlando Cordia Hall, Demetrius Kenyon Hall, Marvin T Holloway PARTIALLY granting [92-1] motion Requesting That Voir Dire Be Conducted Individually as To Each Member of The Jury Panel as to Bruce Carneil Webster (1) (follows oral order [188-1] motion to suppress taken under advisement as to Orlando Cordia Hall (2) entered 9/1/95 )...ORDERED that at trials of dft Bruce Webster and Orlando Hall, govt and defense have 30 minutes of individual voir dire with each jury member...for dft Webster's trial, individual voir dire will commence at 2:00p.m. on 3/4/96...for dft Hall's trial, individual voir dire will commence at 2:00 p.m. on 10/2/95... cc: all - 9/15/95 Page(s): 2 ( Signed by Judge Terry R. Means ) (bam) (Entered: 09/20/1995) |
|---|---|---|
| 09/15/1995 | 310 | ORDER GRANTING DFT'S MOTION FOR INDIVIDUAL VOIR DIRE as to Orlando Cordia Hall granting [193-1] motion for individual voir dire as to Orlando Cordia Hall (2)...govt and defense to have 30 minutes for each jury panel member and to commence at 2:00p.m. on 10/2/95... cc: all - 9/15/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 09/20/1995) |
| 09/15/1995 | 311 | REPLACEMENT VOUCHER D24004 CJA 30 appointing Michael Logan Ware by Orlando Cordia Hall (1 page) (bam) (Entered: 09/20/1995) |
| 09/18/1995 | 312 | Witness list by Orlando Cordia Hall (15 pages) (bam) (Entered: 09/20/1995) |
| 09/18/1995 | 313 | Exhibit list by Orlando Cordia Hall (10 pages) (bam) (Entered: 09/20/1995) |
| 09/18/1995 | 314 | MOTION with Memorandum in Support by Orlando Cordia Hall to extend time in which to file witness and exhibit list , or in alternative for supplementing witness and exhibit list (4 pages) (bam) (Entered: 09/20/1995) |
| 09/18/1995 | 316 | Exhibit list by USA as to Orlando Cordia Hall (15+pages) (bam) (Entered: 09/20/1995) |
| 09/18/1995 | 317 | Witness list by USA as to Orlando Cordia Hall (15+ pages) (bam) (Entered: 09/20/1995) |
| 09/18/1995 | 318 | Proposed Jury Instructions and Verdict Form for the Guilt/Innocence Phase of the Trial by USA as to Orlando Cordia Hall (15+ pages) (bam) (Entered: 09/20/1995) |
| 09/18/1995 | 319 | Proposed Penalty Phase Jury Instructions by USA as to Orlando Cordia Hall (15+ pages) (bam) (Entered: 09/20/1995) |
| 09/18/1995 | 320 | Proposed Penalty Phase Special Findings Forms and Verdict Forms (Jury Instructions) by USA as to Orlando Cordia Hall (14 Pages) (bam) (Entered: 09/20/1995) |

| 09/18/1995 | 315 | SEALED DOCUMENT as to Orlando Cordia Hall (bam) (Entered: 10/23/1995) |
|---|---|---|
| 09/19/1995 | 322 | ORDER as to Orlando Cordia Hall denying [179-1] motion to strike [60-1] notice of intent to seek the death penalty as to Orlando Cordia Hall (2)...dft's alternative request to compel govt to give specific info is partially granted in that no later than 4:30 p.m. on 9/20/95, govt to file written notice with Clerk informing dft of general nature of any evidence the govt expects to introduce at punishment phase of trial..., PARTIALLY granting [281-1] motion setting out form and substance of notice he seeks as to Orlando Cordia Hall (2)in that govt give notice required by preceding paragraph... cc: all - 9/19/95 Page(s): 3 ( Signed by Judge Terry R. Means ) (bam) (Entered: 09/20/1995) |
| 09/19/1995 | 323 | ORDER as to Orlando Cordia Hall denying [181-1] motion to dismiss Count 1 of the Indictment as to Orlando Cordia Hall (2), denying [181-2] motion to strike Surplusage as to Orlando Cordia Hall (2) cc: all - 9/19/95 Page(s): 2 ( Signed by Judge Terry R. Means ) (bam) (Entered: 09/21/1995) |
| 09/19/1995 | 324 | ORDER as to Orlando Cordia Hall denying [183-1] motion requesting the court to order the filing of a bill of particulars as to Orlando Cordia Hall (2) cc: all - 9/19/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 09/21/1995) |
| 09/19/1995 | 325 | ORDER GRANTING MOTION FOR RECONSIDERATION OF MOTION TO SUPPRESS LINEUP, PHOTOSPREAD, AND OTHRE IDENTIFICATION EVIDENCE AND FOR LEAVE TO FILE MOTIONTO SUPPRESS JAIL STATEMENTS AND EXPEDITING GOVERNMENT'S RESPONSE TO BOTH MOTIONS... as to Orlando Cordia Hall granting [302-1] motion for reconsideration of Motion to Suppress Lineup, Photospread and Other Pretrial and Trial Identification Evidence and for Leave to File Motion to Suppress Jail Statements as to Orlando Cordia Hall (2), and ORDERED denying motion to suppress as untimely, filed 9/7/95 is VACATED, and motion to Suppress Lineup, Photospread, and other pre-trial and trial identification evidence on 9/7/95 is deemed properly filed...govt to file response to motion no later than 4:30p.m. on 9/25/95...ORDERED that Clerk file dft's motion and brief to suppress purported jail stmts...govt to file response to motion no later than 4:30p.m. on 9/25/95 cc: all - 9/19/95 Page(s): 2 ( Signed by Judge Terry R. Means ) (bam) (Entered: 09/21/1995) |
| 09/19/1995 | 326 | MOTION with Memorandum in Support by Orlando Cordia Hall to suppress purported jail statements (3 pages) (bam) Modified on 10/06/1995 (Entered: 09/21/1995) |
| 09/20/1995 | 327 | RESPONSE by USA as to Orlando Cordia Hall re [187-1] motion to dismiss government's request for the death penalty because of racial discrimination in capital charging by the government AND request for discovery of information |

|  |  | pertaining to the govts capital charging for purposes of an evidentiary hearing (10 pages) (bam) (Entered: 09/21/1995) |
|---|---|---|
| 09/20/1995 | 328 | ORDER as to Orlando Cordia Hall granting [314-1] motion to extend time in which to file witness and exhibit list as to Orlando Cordia Hall (2), and set amended motion filing deadline for amended witness and exhibit lists, which superseded lists filed on 9/18/95, for 9/18/95 cc: all - 9/20/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 09/21/1995) |
| 09/20/1995 | 329 | ORDER PARTIALLY GRANTING MOTION FOR DISCOVERY AND FOR A BILL OF PARTICULARS AS TO AGGRAVATION... as to Orlando Cordia Hall granting in part, denying in part [195-1] motion for discovery and a bill of particulars as to aggravation as to Orlando Cordia Hall (2)...Motion for Discovery is partially granted in that govt shall provide discovery requested...motion is denied to extent it requests a bill of particulars as to aggravation... cc: all - 9/20/95 Page(s): 2 ( Signed by Judge Terry R. Means ) (bam) (Entered: 09/21/1995) |
| 09/20/1995 | 330 | ORDER DENYING MOTION FOR DISCLOSURE OF EXCULPATORY EVIDENCE... as to Orlando Cordia Hall denying [180-1] motion for Disclosure of Exculpatory Evidence as to Orlando Cordia Hall (2) cc: all - 9/20/95 Page(s): 2 ( Signed by Judge Terry R. Means ) (bam) (Entered: 09/21/1995) |
| 09/20/1995 | 331 | ORDER RENDERING MOTION TO COMPEL MOOT... as to Orlando Cordia Hall mooting [178-1] motion to compel prosecution to disclose any non-statutory aggravating factor it will present at the sentencing hearing as to Orlando Cordia Hall (2) cc: all - 9/20/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 09/21/1995) |
| 09/20/1995 | 332 | NOTICE of Final Version of Juror Questionnaire signed by Judge Terry Means as to Orlando Cordia Hall...Court has added question #124 which asks the jury panel if they know/heard of any of the potential witnesses...Court has also added Asst US Atty Chris Curtis's name to question #110 and Court modified the language of letter "m" on page 29 (bam) (Entered: 09/21/1995) |
| 09/20/1995 | 333 | ***STRICKEN PER ORDER FILED 9/22/95***RESPONSE by USA as to Orlando Cordia Hall re [186-1] motion in limine as to defendant's statements (5 pages) (bam) Modified on 09/26/1995 (Entered: 09/21/1995) |
| 09/20/1995 | 335 | MOTION by USA as to Orlando Cordia Hall for leave to file Response to Motion to Dismiss the Govt's Request for the Death Penalty because of racial discrimination in capital charging by the govt and request for discovery of information pertaining to the govt's capital charging for purposes of an evidentiary hearing and to file response to dft's motion in limine as to co-conspirator statements (4 pages) (bam) (Entered: 09/21/1995) |

| 09/20/1995 | 334 | SEALED DOCUMENT as to Orlando Cordia Hall (bam) (Entered: 10/23/1995) |
|---|---|---|
| 09/22/1995 | 336 | Minute entry as to Orlando Cordia Hall : O. Hall-dft, R. Roper-AUSA, and M. Ware-appt atty present; Held before Judge Terry R. Means Court Reporter: Debbie Roberts...9:00 - 10:00 Jury Impanelment - distributionof Jury Questionnaire; 1:00 - 2:00 Jury Impanelment - distribution of Jury Questionnaire; 3:00 - 4:00 Jury Impanelment - distribution of Jury Questionnaire (1 page) (bam) (Entered: 09/26/1995) |
| 09/22/1995 | 337 | MOTION with Memorandum in Support by Orlando Cordia Hall to suppress purported jail statements (3 pages) (bam) (Entered: 09/26/1995) |
| 09/22/1995 | 338 | Reuqest for copies of Exhibits of the Suppression Hearing held on 9/1/95 by Orlando Cordia Hall (2 pages) (bam) (Entered: 09/26/1995) |
| 09/22/1995 | 339 | MOTION by Orlando Cordia Hall dft's co-counsel to order CJA Form 30 be filed under seal (3 pages) (bam) (Entered: 09/26/1995) |
| 09/22/1995 | 340 | MOTION by Orlando Cordia Hall dft's co-counsel to order CJA Form 31 be filed under seal (3 pages) (bam) (Entered: 09/26/1995) |
| 09/22/1995 | 341 | ORDER as to Orlando Cordia Hall partially granting [232-1] motion in limine as to Orlando Cordia Hall...dft, his counsel, agents, and witnesses shall not testify about, refer to, mention, or allude to matters without first obtaining a ruling outside of the hearing of the jury (SEE ORDER FOR SPECIFICS) (2) cc: all - 9/22/95 Page(s): 2 ( Signed by Judge Terry R. Means ) (bam) (Entered: 09/26/1995) |
| 09/22/1995 | 342 | ORDER as to Orlando Cordia Hall partially granting [335-1] motion for leave to file Response to Motion to Dismiss the Govt's Request for the Death Penalty because of racial discrimination in capital charging by the govt and request for discovery of information pertaining to the govt's capital charging for purposes of an evidentiary hearing and to file response to dft's motion in limine as to co-conspirator statements as to Orlando Cordia Hall (2) striking [333-1] motion response as to Orlando Cordia Hall since identical response was timely filed on 7/19/95 (2) cc: all - 9/22/95 Page(s): 2 ( Signed by Judge Terry R. Means ) (bam) (Entered: 09/26/1995) |
| 09/22/1995 | 343 | ORDER as to Orlando Cordia Hall denying [176-1] motion TO PRECLUDE THE PROSECUTION FROM "DEATH QUALIFYING" THE POTENTIAL JURY as to Orlando Cordia Hall (2) cc: all - 9/22/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 09/26/1995) |
| 09/22/1995 | 344 | ORDER as to Orlando Cordia Hall denying [175-1] motion TO PROHIBIT CONSIDERATION OF MISCONDUCT NOT RESULTING IN |

| | | |
|---|---|---|
| | | CONVICTION DURING THE AGGRAVATION/MITIGATION PHASE OF THE SENTENCING HEARING as to Orlando Cordia Hall (2) cc: all - 9/22/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 09/26/1995) |
| 09/22/1995 | 345 | ORDER as to Orlando Cordia Hall denying [184-1] motion to reduce defendant's oral statements to writing and/or for limine order as to Orlando Cordia Hall (2), granting [186-1] motion in limine as to defendant's statements as to Orlando Cordia Hall (2)...counsel for govt, agents, witnesses shall not testify about, refer to, mention, or allude to any oral or written stmt made by dft O. Hall to any law enforcement officer without first obtaining a ruling outside of the hearing of the jury that such evidence is admissible... cc: all - 9/22/95 Page(s): 2 ( Signed by Judge Terry R. Means ) (bam) (Entered: 09/27/1995) |
| 09/22/1995 | 346 | ORDER as to Orlando Cordia Hall denying [182-1] motion to reduce out-of-court statement's of co-conspirators to writing as to Orlando Cordia Hall (2), denying [182-2] motion for limine order as to Orlando Cordia Hall (2), denying [177-1] motion in limine as to statements by alleged co-conspirators and brief in support as to Orlando Cordia Hall (2) cc: all - 9/22/95 Page(s): 2 ( Signed by Judge Terry R. Means ) (bam) (Entered: 09/27/1995) |
| 09/25/1995 | 347 | RESPONSE by USA as to Orlando Cordia Hall re [337-1] motion to suppress purported jail statements (4 pages) (bam) (Entered: 09/27/1995) |
| 09/25/1995 | 348 | RESPONSE by USA as to Orlando Cordia Hall re [285-1] motion to suppress lineup, photospread and other pre-trial and trial identification evidence (6 pages) (bam) (Entered: 09/27/1995) |
| 09/25/1995 | 349 | MOTION with Memorandum in Support by Orlando Cordia Hall for extension of time in which to file dft's objections, proposed additions, or proposed substitutions to the govt's proposed jury instructions and verdict forms for the guilt/innocence phase and punishment phase of the trial (4 pages) (bam) (Entered: 09/27/1995) |
| 09/25/1995 | 350 | ORDER as to Orlando Cordia Hall granting [339-1] motion dft's co-counsel to order CJA Form 30 be filed under seal as to Orlando Cordia Hall (2) cc: all - 9/25/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 09/27/1995) |
| 09/25/1995 | 351 | ORDER as to Orlando Cordia Hall granting [340-1] motion dft's co-counsel to order CJA Form 31 be filed under seal as to Orlando Cordia Hall (2) cc: all - 9/25/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 09/27/1995) |

| 09/26/1995 | 352 | Minute entry as to Orlando Cordia Hall :O. Hall-dft, R. Roper, C. Curtis, D. Watson, P. Mecaluso-AUSA, M. Ware, J. Kearney-apptd atty present for pretrial conference held in courtroom on record; Held before Judge Terry R. Means Court Reporter: Debbie Roberts (1 page) (bam) (Entered: 09/27/1995) |
|---|---|---|
| 09/26/1995 | 353 | ORDER as to Orlando Cordia Hall granting [349-1] motion for extension of time in which to file dft's objections, proposed additions, or proposed substitutions to the govt's proposed jury instructions and verdict forms for the guilt/innocence phase and punishment phase of the trial as to Orlando Cordia Hall (2)...ORDERED that deadline set for 9/26/96 for filing objections, proposed, additions, or substitutions to govt's jury charges and verdict forms... cc: all - 9/26/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 09/27/1995) |
| 09/26/1995 | 354 | MOTION by Orlando Cordia Hall for production of pre-sentence reports on separately convicted co-dfts and other related individuals (3 pages) (bam) (Entered: 09/27/1995) |
| 09/27/1995 | 355 | RESPONSE by USA as to Orlando Cordia Hall re [354-1] motion for production of pre-sentence reports on separately convicted co-dfts and other related individuals (2 pages) (bam) (Entered: 09/27/1995) |
| 09/27/1995 | 356 | ORDER as to Orlando Cordia Hall denying [354-1] motion for production of pre-sentence reports on separately convicted co-dfts and other related individuals as to Orlando Cordia Hall (2) cc: all - 9/27/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 09/27/1995) |
| 09/27/1995 | 357 | ORDER as to Orlando Cordia Hall denying [187-1] motion to dismiss government's request for the death penalty because of racial discrimination in capital charging by the government as to Orlando Cordia Hall (2), denying [187-2] motion request for discovery of information pertaining to the government's capital charging for purposes of an evidentiary hearing as to Orlando Cordia Hall (2) cc: all - 9/27/95 Page(s): 2 ( Signed by Judge Terry R. Means ) (bam) (Entered: 09/27/1995) |
| 09/27/1995 | 358 | ORDER as to Orlando Cordia Hall granting [338-1] request for copies of exhibits of the suppression hearing held on 9/1/95 as to Orlando Cordia Hall (2)...copies of def exhibits one & two are available for dft's counsel at Court's chambers... cc: all - 9/27/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 09/27/1995) |
| 09/27/1995 | 359 | Objections, Additions, and Substitutions to the Government's Proposed Penalty Phase Jury Instructions by Orlando Cordia Hall (6 pages) (bam) (Entered: 09/28/1995) |

| 09/27/1995 | 360 | Objections, Proposed Additions, and Substitutions to the Government's Proposed Penalty Phase Special Findings Forms and Verdict Forms by Orlando Cordia Hall (5 pages) (bam) (Entered: 09/28/1995) |
|---|---|---|
| 09/27/1995 | 361 | Proposed Jury Instructions for the Guilt/Innocence Phase of the Trial by Orlando Cordia Hall (11 pages) (bam) (Entered: 09/28/1995) |
| 09/29/1995 | 363 | MOTION by Orlando Cordia Hall for reconsideration of [356-1] order regarding motion for production of pre-sentence reports on separately convicted co-dfts and other related individuals (6 pages) (bam) (Entered: 09/29/1995) |
| 09/29/1995 | 365 | ORDER DENYING MOTION TO SUPPRESS LINEUP, PHOTOSPREAD, AND OTHER PRETRIAL AND TRIAL IDENTIFICATION EVIDENCE AND REQUIRING IN CAMERA SUBMISSION BY GOVERNMENT as to Orlando Cordia Hall, ORDERED that dft's motion to suppress lineup, photospread and other pre-trial and trial identification evidence is denied...ORDERED that gvt submit photospreads used in pretrial id procedures and phots taken, of the corporeal lineups involving dft to Court in camera no later than 12:00 noon on 10/2/95...each item to contain exhibit label numbered with govt's filed exhibit list. Court will review exhibits, determine whether they appear to be impermissibly suggestive and, if so, if suggestive nature created substantial risk of misidentification, and return them tocounsel for govt prior to trial...Clerk to transmit copy of order by fax to counsel cc: all - 9/29/95 Page(s): 5 ( Signed by Judge Terry R. Means ) (bam) (Entered: 10/02/1995) |
| 09/29/1995 | 366 | ORDER DENYING MOTIONTO SUPPRESS JAIL STATEMENTS as to Orlando Cordia Hall denying [326-1] motion to suppress purported jail statements as to Orlando Cordia Hall (2)...ORDRED that clerk fax copy of this order to counsel cc: all - 9/29/95 Page(s): 3 ( Signed by Judge Terry R. Means ) (bam) Modified on 10/02/1995 (Entered: 10/02/1995) |
| 09/29/1995 | 367 | Witness list by Orlando Cordia Hall (15+ pages) (bam) Modified on 10/02/1995 (Entered: 10/02/1995) |
| 09/29/1995 | 368 | Exhibit list by Orlando Cordia Hall (2 pages) (bam) (Entered: 10/02/1995) |
| 09/29/1995 | 369 | Second Supplemental NOTICE of Of Intent To Offer Expert Testimony by Orlando Cordia Hall (3 pages) (bam) (Entered: 10/02/1995) |
| 10/02/1995 | 370 | MOTION with Memorandum in Support by USA as to Orlando Cordia Hall to seal documents (3 pages) (bam) (Entered: 10/02/1995) |
| 10/02/1995 | 371 | ORDER REGARDING IN CAMERA SUBMISSION OF PHOTOSPREAD AND PHOTOGRAPHS OF PHYSICAL LINEUP as to Orlando Cordia Hall, |

| | | |
|---|---|---|
| | | after carefule review of the photos, Court finds no suggestiveness...assuming other conditions of admissibility are met, these photos and identification testimony from witnesses who viewed, prior to trial, either photospread or physical lineup depicted in the photo will be admitted...copies of pictures submitted for Court's in camera review will be Court's exhibit #3 cc: all - 10/2/95 Page(s): 2 ( Signed by Judge Terry R. Means ) (bam) (Entered: 10/02/1995) |
| 10/02/1995 | 372 | ORDER as to Orlando Cordia Hall granting [370-1] motion to seal 8/1/95, response documents as to Orlando Cordia Hall (2) cc: in court Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 10/02/1995) |
| 10/02/1995 | 373 | ORDER as to Orlando Cordia Hall granting [363-1] motion for reconsideration of [356-1] order regarding motion for production of pre-sentence reports on separately convicted co-dfts and other related individuals as to Orlando Cordia Hall (2), vacating [356-1] order as to Orlando Cordia Hall (2), granting dft's motion for Production of Pre-Sentence Reports on separately convice co-dfts and other related individuals, and US Probation is hereby ORDERED to submit to Court in camera, no later than 4:30p.m., on 10/6/95, any presentence reports, notes, and/or other memorandum prepared by probation officers while gathering info during presentence investigation process regarding: (1) Steven Beckley, (2) Demetrius Hall, (3) Marvin Holloway, (4) Stanfield Vitalis, (5) Neil Nick Rene...ORDERED that clerk transmit copy of this order to Van Smith cc: all - 10/4/95 Page(s): 2 ( Signed by Judge Terry R. Means ) (bam) (Entered: 10/04/1995) |
| 10/02/1995 | 374 | Minute entry as to Orlando Cordia Hall :O. Hall-dft, R. Roper, D. Watson, P. Macaluso-AUSA, and J. Kearney, M. Ware, K. McNally-dft's atty present for Voir Dire; Held before Judge Terry R. Means Court Reporter: Debbie Roberts...Preliminary matters (outside of presence of panel members) oral motion from dft for continuance...originals of Jury Questionnaires marked as Court's Exhibit #2 and sealed...copies of photospread and copy of photo of physical lineup submitted to Court in camera by govt will be marked as Court's Exhibit #3 (not sealed)...Dfts 9/29/95 second supplemental notice of intent to offer expert trestimony will be allowed, although untimely, per agrmt of govt...dfts oral motion for continuance denied...dfts request of Mike Ware will be allowed to come and go during voir dire so to continue defense preparations for trial...govts request to use charts setting forth law applicable to case during voir dire denied (1 page) (bam) (Entered: 10/04/1995) |
| 10/02/1995 | | MOTION in open court by Orlando Cordia Hall to continue (bam) (Entered: 10/04/1995) |
| 10/02/1995 | | ORAL ORDER as to Orlando Cordia Hall denying [0-0] oral motion to continue as to Orlando Cordia Hall (2) cc: Page(s): 0 ( Entered by Judge Terry |

R. Means ) (bam) (Entered: 10/04/1995)

| | | |
|---|---|---|
| 10/02/1995 | | Voir dire begun as to Orlando Cordia Hall (2) count(s) 1-2, 3, 4, 6 (1 page) (bam) (Entered: 10/05/1995) |
| 10/03/1995 | 375 | Minute entry as to Orlando Cordia Hall : O. Hall-dft, R. Roper, C. Curtis, D. Watson, P. Macaluso-AUSA, J. Kearney, M. Ware-dft atty present for 2nd day of voir dire; Held before Judge Terry R. Means Court Reporter: Debbie Roberts...DEFT'S challenge for cause as to panel #1 granted; to panel #2 denied;to Panel #7 denied; to Panel #11 granted; to Panel #12 taken under advisement....GOVT'S challenge for cause as to Panel #3 granted; to Panel #6 granted; to Panel #9 granted;...Panel #8 excused per Judge, with agreement of parties (1 page) (bam) Modified on 10/06/1995 (Entered: 10/05/1995) |
| 10/04/1995 | 376 | Minute entry as to Orlando Cordia Hall : O. Hall-dft, R. Roper, C. Curtis, D. Watson, P. Macaluso-AUSA, J. Kearney-dft atty present for day 3 of voir dire; Held before Judge Terry R. Means Court Reporter: Debbie Roberts...dft's challenger for cause as to Panel #13, #14, #16 granted...dft's challenge for cause for Panel #17 denied...Panel Member #21 stricken (bam) (Entered: 10/06/1995) |
| 10/05/1995 | 377 | Minute entry as to Orlando Cordia Hall : O. Hall-dft, R. Roper, D. Watson, P. Macaluso-AUSA, J. Kearney-dft atty present for Day 4 of Voir Dire; Held before Judge Terry R. Means Court Reporter: Debbie Roberts Dft's challenge for cause as to Panel Member #5, and #29 granted; Panel Member #26 excused, Dft challenge for cause to Panel Member #30 denied, Govt previously made request to reinstate Panel Mbr #1 denied...Recessed until 10/10/95 at 9:00a.m. (1 page) (bam) (Entered: 10/12/1995) |
| 10/06/1995 | 378 | MOTION by USA as to Orlando Cordia Hall for leave to file Amended Witness and Exhibit Lists (4 pages) (bam) (Entered: 10/12/1995) |
| 10/10/1995 | 379 | Minute entry as to Orlando Cordia Hall :O. Hall-dft,Roper-AUSA, Kearney-dft atty present for 5th day of Voir Dire; Held before Judge Terry R. Means Court Reporter: Debbie Roberts Dfts/govt challenge for cause as to Panel Members #12,22,32 are granted, Dft/Govt challenge for cause as to Panel Members #33 and #35 denied (1 page) (bam) Modified on 10/12/1995 (Entered: 10/12/1995) |
| 10/11/1995 | 380 | Minute entry as to Orlando Cordia Hall : O. Hall-dft, Roper, Macaluso and Watson-AUSA, Kearney, Ware-dft atty present for 6th day of Voir Dire; Held before Judge Terry R. Means Court Reporter: Debbie Roberts Panel Member #39 excused; Dft challenge for cause to Panel Member #37, 45 and 47 denied; Dft challenger for cuase to Panel Member #46 granted (1 page) (bam) Modified on 10/12/1995 (Entered: 10/12/1995) |

| | | |
|---|---|---|
| 10/11/1995 | 381 | ORDER MODIFYING PARAGRAPH 21 OF AMENDED SCHEDULING ORDER FOR CRIMINAL TRIAL AND PRETRIAL ORDER as to Orlando Cordia Hall, Par 21 to read: 2 alternate jurors shall be chosen upon exercise of 1 peremptory challenge by Dft and 1 peremptory challgenge by govt against potential alternate jurors cc: all - 10/11/95 Page(s): 1 ( Signed by Judge Terry R. Means )(bam) Modified on 10/12/1995 (Entered: 10/12/1995) |
| 10/11/1995 | 382 | ORDER MODIFYING PARAGRAPH 19 OF 2ND AMENDED SCHEDULING ORDER as to Orlando Cordia Hall, to read: 2 alternate jurors shall be chose upon exercise of 1 peremptory challenge by dft and 1 peremptory challenge by govt against potential alternate jurors cc: all - 10/11/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 10/12/1995) |
| 10/11/1995 | 383 | ORDER as to Orlando Cordia Hall granting [378-1] motion for leave to file Amended Witness and Exhibit Lists as to Orlando Cordia Hall (2), and set filing deadline for witness and exhibit lists for 4:30 10/13/95 cc: all - 10/11/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 10/12/1995) |
| 10/11/1995 | 454 | Unsealed per 8/3/00 Order (#980)...CJA 30 as to Orlando Cordia Hall Authorization to Pay Michael Logan Ware $ 20,773.50 Replacement Voucher # D24004 Page(s): 1 ( Signed by Judge Terry R. Means ) (dld) (Entered: 08/09/2000) |
| 10/11/1995 | 455 | Unsealed per 8/3/00 Order (#980)....CJA 30 as to Orlando Cordia Hall Authorization to Pay Michael Logan Ware $ 15,873.70 Voucher # D24004 Page(s): 1 ( Signed by Judge Terry R. Means ) (dld) (Entered: 08/09/2000) |
| 10/12/1995 | 385 | Minute entry as to Orlando Cordia Hall :O. Hall-dft, Roper, Macaluso, Watson, Curtis - AUSA, Kearney, Ware-dft atty present for 7th day of Voir Dire; Held before Judge Terry R. Means Court Reporter: Debbie Roberts Govt challenge for cause to Panel Mbr #40 denied, and grnated to Panel Mbr #49...Dft challenge to Panel Mbr #48 denied and Panel Mbr #57 granted...Panel Mbr #55 and $56 excused (1 page) (bam) (Entered: 10/13/1995) |
| 10/12/1995 | 386 | MOTION by USA as to Orlando Cordia Hall for Mental Health Examination of Dft Orlanda Cordia Hall (9) (bam) (Entered: 10/13/1995) |
| 10/12/1995 | 387 | MOTION by USA as to Orlando Cordia Hall for leave to file Fourth Supplemental Notice of Intent to Offer Expert Testimony (4 pages) (bam) (Entered: 10/13/1995) |
| 10/12/1995 | 384 | Unsealed per 8/3/00 Order (#980)...EX PARTE MOTION as to defendant Orlando Cordia Hall for additional services required of mitigation specialist |

| | | |
|---|---|---|
| | | (6 pg) (dld) (Entered: 08/09/2000) |
| 10/13/1995 | 389 | MOTION with Memorandum in Support by Orlando Cordia Hall for leave to file Supplemental Proposed Penalty Phase Jury Instructions and Verdict Forms (15+ pages) (bam) (Entered: 10/13/1995) |
| 10/13/1995 | 390 | Minute entry as to Orlando Cordia Hall : O. Hall-dft, Roper-AUSA, Kearney-retd atty present for Day 8 of Voir Dire ; Held before Judge Terry R. Means Court Reporter: Debbie Roberts...Govt challenge for cause granted for Panel Members #60, 63, and denied for Members #64, 67, Dft chall granted for Panel Members #66,70, and denid for members #68, Panel Members #62 and 69 stricken (1 page) (bam) (Entered: 10/16/1995) |
| 10/13/1995 | 391 | ORDER as to Orlando Cordia Hall granting [387-1] motion for leave to file Fourth Supplemental Notice of Intent to Offer Expert Testimony as to Orlando Cordia Hall (2), and set filing deadline for 4:30 10/19/95 cc: all - 10/13/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 10/16/1995) |
| 10/13/1995 | 392 | AMENDED Witness list by USA as to Orlando Cordia Hall (15+) (bam) (Entered: 10/16/1995) |
| 10/13/1995 | 393 | First AMENDED Exhibit list by USA as to Orlando Cordia Hall (15+) (bam) (Entered: 10/16/1995) |
| 10/13/1995 | 388 | Unsealed per 8/3/00 Order (#980)...ORDER as to Orlando Cordia Hall granting [384-1] exparte motion for additional services required of mitigation specialist as to Orlando Cordia Hall (2) cc: 10/13/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (dld) (Entered: 08/09/2000) |
| 10/16/1995 | 394 | RESPONSE by Orlando Cordia Hall in opposition to [386-1] motion for Mental Health Examination of Dft Orlanda Cordia Hall (12 pages) (bam) (Entered: 10/17/1995) |
| 10/16/1995 | 395 | ORDER as to Orlando Cordia Hall granting [389-1] motion for leave to file Supplemental Proposed Penalty Phase Jury Instructions and Verdict Forms as to Orlando Cordia Hall (2), and set filing deadline for 4:30 10/20/95 cc: all - 10/16/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 10/17/1995) |
| 10/17/1995 | 396 | Minute entry as to Orlando Cordia Hall :O. Hall-dft, R. Roper, C. Curtis, D. Watson, P. Macaluso-AUSA, J. Kearney, M. Ware-deft atty present for 9th day of voir dire... Terry R. Means Court Reporter: Debbie Roberts...Pan. Mbr #114 execused; Pan Mbr #51,53,73,74,76,78 stricken for cause, Govt challenge for Pan Mbr #75,77 denied (1 page) (bam) (Entered: 10/18/1995) |

| 10/17/1995 | 397 | MOTION by Orlando Cordia Hall for leave to file First Supplemental Witness List (6 pages) (bam) (Entered: 10/18/1995) |
| --- | --- | --- |
| 10/17/1995 | 398 | ORDER as to Orlando Cordia Hall granting [397-1] motion for leave to file First Supplemental Witness List as to Orlando Cordia Hall (2), and set filing deadline for 4:30 10/23/95 cc: all - 10/18/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 10/18/1995) |
| 10/18/1995 | 399 | MOTION and brief by Orlando Cordia Hall for continuance (6 pages) (bam) (Entered: 10/19/1995) |
| 10/18/1995 | 400 | MOTION by Orlando Cordia Hall for leave to file First Supplemental Exhibit List (7 pages) (bam) (Entered: 10/19/1995) |
| 10/18/1995 | 401 | Proposed Verdict Forms by Orlando Cordia Hall (14 pages) (bam) (Entered: 10/19/1995) |
| 10/18/1995 | 402 | Supplemental Proposed Requested Penalty Phase Instructions by Orlando Cordia Hall (15+ pages) (bam) (Entered: 10/19/1995) |
| 10/18/1995 | 403 | Minute entry as to Orlando Cordia Hall : O. Hall-dft; R. Roper, C. Curtis, D. Watson, P. Macaliso-AUSA; J. Kearney, M. Ware-retd cnsl present for 10th day of Voir Dire; Held before Judge Terry R. Means Court Reporter: Debbie Robertsi...Panel Mbrs #84,88,90,92 stricken for cause and Pan. Mbrs #102 excused by agreement (1 page) (bam) (Entered: 10/19/1995) |
| 10/18/1995 | 404 | MOTION by Orlando Cordia Hall SEALED MOTION (8 pages) (bam) (Entered: 10/19/1995) |
| 10/19/1995 | 405 | ORDER as to Orlando Cordia Hall granting [404-1] motion SEALED MOTION as to Orlando Cordia Hall (2) cc: all - 10/19/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 10/19/1995) |
| 10/19/1995 | 406 | ORDER as to Orlando Cordia Hall partially granting dft [400-1] motion for leave to file First Supplemental Exhibit List as to Orlando Cordia Hall (2),...PARTIALLY GRANTED dft to supplement list of exhibits bur rather than file supplemental list, dft shall file a second amended exhibit list that lists ALL exhibits to be introduced at trial and set filing deadline for Amended Exhibit List for 4:30 10/23/95 cc: all - 10/19/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 10/19/1995) |
| 10/19/1995 | 407 | ORDER as to Orlando Cordia Hall denying [399-1] motion for continuance as to Orlando Cordia Hall (2) cc: all - 10/19/95 Page(s): 2 ( Signed by Judge Terry R. Means ) (bam) (Entered: 10/19/1995) |

| 10/19/1995 | 409 | FOURTH SUPPLEMENTAL NOTICE of of Intent to Offer Expert Testimony by USA as to Orlando Cordia Hall (3 pages) (bam) (Entered: 10/23/1995) |
|---|---|---|
| 10/19/1995 | 410 | ORDER as to Orlando Cordia Hall granting in part, denying in part [386-1] motion for Mental Health Examination of Dft Orlanda Cordia Hall as to Orlando Cordia Hall (2)...GRANTING in part, if dft persists to present expert testimony from mental health experts at penalty phase, then dft shall submit to an exam by a mental health expert chosen by the govt, and exam shall occur on 10/23/95...motion is DENIED to extent that disclosure of reports is required as a matter of fundamental fairness when the govt is being permitted to conduct its own exam... cc: all 10/19/95 Page(s): 4 ( Signed by Judge Terry R. Means ) (bam) (Entered: 10/23/1995) |
| 10/19/1995 | 412 | Minute entry as to Orlando Cordia Hall : O. Hall-dft, R. Roper, C. Curtis, D. Watson, P. Macaluso-AUSA, J. Kearney, M. Ware all present for Day #11 of Voir Dire; Held before Judge Terry R. Means Court Reporter: Debbie Roberts...Panel Mbrs #97 and 98 stricken for cause (1 page) (bam) (Entered: 10/25/1995) |
| 10/20/1995 | 408 | MOTION by USA as to Orlando Cordia Hall SEALED MOTION (2 pages) (bam) (Entered: 10/20/1995) |
| 10/20/1995 | 411 | SEALED DOCUMENT as to Orlando Cordia Hall (15+ pages) (bam) (Entered: 10/23/1995) |
| 10/20/1995 | 413 | Minute entry as to Orlando Cordia Hall : O. Hall-dft, R. Roper, C. Curtis, D. Watson, P. Macaluso-AUSA, J. Kearney, M. Ware-retd atty present; Held before Judge Terry R. Means Court Reporter: Debbie Roberts...Dft's motion to seal govts 404b mtn and separate summary of punishment phase evidence...peremptory challenges taken up; court delivered final list of qualified jurors reflecting the peremptories exercised by both parties to counsel, which list also reflected remaining jurors (12 jurors, 4 alternates)...Objections to peremptory challgs. including objections based on Batson, taken up and all overruled...govt and dft permitted to file trial briefs under seal...dft asserts 5th amd rights and will not submit to mental health exam by govts expert...court allows dfts to present mental health experts testimony by proffer outside of jury...courts exhibits 4 & 5 admitted for purposes of appeal (1 page) (bam) (Entered: 10/25/1995) |
| 10/20/1995 | 414 | Judge's Voir Dire Worksheet as to Orlando Cordia Hall (12 pages) (bam) (Entered: 10/25/1995) |
| 10/20/1995 | 415 | Government's Strike List by USA as to Orlando Cordia Hall (3 pages) (bam) (Entered: 10/25/1995) |

| 10/20/1995 | 416 | Defense Strike List by Orlando Cordia Hall (3 pages) (bam) (Entered: 10/25/1995) |
|---|---|---|
| 10/20/1995 | 417 | Master Strike List of Qualified Jurors (for peremptory Challenges) as to Orlando Cordia Hall (3 pages) (bam) (Entered: 10/25/1995) |
| 10/20/1995 | 452 | Unsealed per 8/3/00 Order (#980)...CJA 31 Authorization to Pay Michael Logan Ware $ 4,019.95 Voucher # D11814 cc: 10/20/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (dld) (Entered: 08/09/2000) |
| 10/23/1995 | 418 | Jury roll as to Orlando Cordia Hall . (1 page) (bam) (Entered: 10/25/1995) |
| 10/23/1995 | 419 | ORDER as to Orlando Cordia Hall, sealed cc: all - 10/23/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 10/25/1995) |
| 10/23/1995 | 420 | MOTION by Orlando Cordia Hall SEALED MOTION (6 pages) (bam) (Entered: 10/25/1995) |
| 10/23/1995 | 421 | MOTION with Memorandum in Support by Orlando Cordia Hall for writ of habeas corpus Ad Testificandum (2 pages) (bam) (Entered: 10/25/1995) |
| 10/23/1995 | 422 | MOTION by Orlando Cordia Hall for opening statement (2 pages) (bam) (Entered: 10/25/1995) |
| 10/23/1995 | 423 | Second Amended Exhibit list by Orlando Cordia Hall (5 pages) (bam) (Entered: 10/25/1995) |
| 10/23/1995 | 424 | First Supplemental Witness list by Orlando Cordia Hall (3 pages) (bam) (Entered: 10/25/1995) |
| 10/23/1995 | 425 | ORDER as to Orlando Cordia Hall, sealing govt's Notice of Intent to Offer Evidence filed 9/18/95; and govt's Notice of General Nature of Evidence the govt Intends to Introduce at Punishment Phase filed 9/20/95; govt's Trial Memorandum filed 10/20/95 cc: all - 10/23/95 Page(s): 2 ( Signed by Judge Terry R. Means ) (bam) (Entered: 10/25/1995) |
| 10/24/1995 | 426 | Minute entry as to Orlando Cordia Hall : O. Hall-dft; R. Roper, C. Curtis, D. Watson, P. Macaluso-AUSA; J. Kearney, M. Ware-dft atty present for 13th day of trial; Held before Judge Terry R. Means Court Reporter: Debbie Roberts...govt reviewed 404(b) evidence for opening stmt in court...additional questioning of juror #1 who was excused over dft's objection, and alternate #1 move to jurory #1 spot...The rule was invoked and possible witnesses were excluded from courtroom (1 page) (bam) (Entered: 10/25/1995) |
| 10/24/1995 | 427 | ORDER as to Orlando Cordia Hall denying [189-1] motion to declare the |

death penalty statute unconstitutional as to Orlando Cordia Hall (2) cc: all - 10/24/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 10/25/1995)

| | | |
|---|---|---|
| 10/24/1995 | 428 | ORDER as to Orlando Cordia Hall granting [421-1] motion for writ of habeas corpus Ad Testificandum as to Orlando Cordia Hall (2)...ORDERED that Alonzo Airy, presently in FCI to be brought before Court on 10/31/95 at 9:00a.m. cc: all - 10/24/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 10/25/1995) |
| 10/24/1995 | 429 | WRIT of Habeas Corpus ad Testificandum issued for Alonzo Airy for 10/31/95 at 9:00 a.m. in case as to Orlando Cordia Hall (2 pages) (bam) (Entered: 10/25/1995) |
| 10/24/1995 | 430 | ORDER as to Orlando Cordia Hall granting [422-1] motion for opening statement as to Orlando Cordia Hall (2)...both parties will be permitted to make a brief opening stmt at commencement of punishment phse, if any, which stmts will be deducted from each parties' total trial time... cc: all - 10/24/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 10/25/1995) |
| 10/24/1995 | 431 | SEALED ORDER as to Orlando Cordia Hall granting [420-1] motion SEALED MOTION as to Orlando Cordia Hall (2) cc: all - 10/24/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 10/25/1995) |
| 10/25/1995 | 432 | MOTION by Orlando Cordia Hall to unseal records (3 pages) (bam) (Entered: 10/25/1995) |
| 10/25/1995 | 433 | MOTION by Orlando Cordia Hall SEALED MOTION (5 pages) (bam) (Entered: 10/25/1995) |
| 10/25/1995 | 434 | Minute entry as to Orlando Cordia Hall : O. Hall - R. Roper, C. Curtis, D. Watson, P. Macaluso-AUSA and J. Kearney, M. Ware-appt atty present for 14th day of trial; Held before Judge Terry R. Means Court Reporter: Debbie Roberts...plf's evidence presented...Court recessed until 9:00 a.m. on 10/26/95 (1 page) (bam) (Entered: 10/30/1995) |
| 10/26/1995 | 435 | Minute entry as to Orlando Cordia Hall : O. Hall-dft, R. Roper,etc-AUSa, and J. Kearney, M. Ware-appt atty present for 15th day of trial; Held before Judge Terry R. Means Court Reporter: Debbie Roberts...Plf's evidence presented...court recessed until 10/27/95 at 9:00 a.m. (1 page) (bam) (Entered: 10/30/1995) |
| 10/26/1995 | 439 | Return of Service regarding subpoena to Kirk Meehan by Orlando Cordia Hall...return unexecuted on 10/24/95 (2 pages) (bam) (Entered: 11/02/1995) |

| | | |
|---|---|---|
| 10/26/1995 | 453 | Unsealed per 8/3/00 Order...CJA 31 Authorization to Pay Michael Logan Ware $ 1,822.00 Voucher # D11815 cc: 10/26/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (dld) (Entered: 08/09/2000) |
| 10/27/1995 | 436 | SEALED ORDER as to Orlando Cordia Hall granting [433-1] motion SEALED MOTION as to Orlando Cordia Hall (2) cc: all - 10/28/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 10/30/1995) |
| 10/27/1995 | 437 | ORDER as to Orlando Cordia Hall denying [432-1] motion to unseal records as to Orlando Cordia Hall (2) cc: all - 10/27/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 10/30/1995) |
| 10/27/1995 | 438 | Minute entry as to Orlando Cordia Hall :O. Hall-dft, R. Roper,etc-AUSA, J. Kearney, M. Ware-appt atty present for 16th day of trial; Held before Judge Terry R. Means Court Reporter: Debbie Roberts Juror #5 late and arrived at 10; 15, court and attys waited for him on bench...during interim, certain objections to exhibits were taken and overruled by court (on record)...court recessed until 9:00 a.m. on10/31/95 (1 page) (bam) (Entered: 10/30/1995) |
| 10/27/1995 | 456 | CJA 31 Authorization to Pay L Michael Connelley $ 3706.88 Voucher # D11804 cc: all - 10/27/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 11/22/1995) |
| 10/27/1995 | 456 | CJA 31 Authorization to Pay L.M. Connelley & Assoc. $ 3706.88 Voucher # D11804 cc: all - 10/27/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 11/28/1995) |
| 10/30/1995 | 440 | Agreed and Contested Proposed Jury Instructions and Verdict Form for the Guilt/Innocense Phas of the Trial by USA as to Orlando Cordia Hall (23 pages) (bam) (Entered: 11/02/1995) |
| 10/30/1995 | 441 | TRANSCRIPT filed in case as to Orlando Cordia Hall for dates of 9/22/95, 9:00 a.m., regarding Questionnaire Impanelment of Veniremen, by Deborah Roberts-court reporter (15++ pages) (bam) (Entered: 11/02/1995) |
| 10/30/1995 | 442 | TRANSCRIPT filed in case as to Orlando Cordia Hall for dates of 9/1/95, at6 9:15 a.m., regarding Suppression Hearing, Deborah Roberts-court reporter (15++ pages) (bam) (Entered: 11/02/1995) |
| 10/31/1995 | 443 | SEALED DOCUMENTS as to Orlando Cordia Hall (4 pages) (bam) (Entered: 11/02/1995) |
| 10/31/1995 | 444 | Court's charge to jury (21 pages) (bam) (Entered: 11/02/1995) |
| 10/31/1995 | 445 | Jury notes filed as to Orlando Cordia Hall (1 page) (bam) (Entered: |

| | | |
|---|---|---|
| | | 11/02/1995) |
| 10/31/1995 | 446 | JURY VERDICT of Guilty on Orlando Cordia Hall (2) count(s) 1-2, 3, 6 (2 pages) (bam) (Entered: 11/02/1995) |
| 10/31/1995 | 447 | Minute entry as to Orlando Cordia Hall : O.Hall-dft, R. Roper, etc-AUSA, and J. Kearney, M. Ware-dft atty present for 17th day of trial; Held before Judge Terry R. Means Court Reporter: Debbie Roberts Objections to charge taken before jury brought into court---dft waived presentation of closing argument...jury retired to deliverate...court heard dft's objections to govts exhibit #36 after watching exh #36 - objections overruled...court recessed until 9:00a.m. on 11/1/95 (1 page) (bam) (Entered: 11/02/1995) |
| 11/01/1995 | 448 | MOTION by Orlando Cordia Hall for leave to file Second Supplemental Witness List (6 pages) (bam) (Entered: 11/02/1995) |
| 11/01/1995 | 449 | MOTION by Orlando Cordia Hall for leave to file Third Amended Exhibit List (8 pages) (bam) (Entered: 11/02/1995) |
| 11/01/1995 | 450 | Minute entry as to Orlando Cordia Hall : O. Hall-dft, R. Roper-AUSA, etc, J. Kearney, M. Ware-dft atty present for 18th day of trial; Held before Judge Terry R. Means Court Reporter: Debbie Roberts...opening remarks by plf and dft began regarding sentencing and plf's evidence presented...recessed until 9:00 a.m. on 11/2/95 (1 page) (bam) (Entered: 11/03/1995) |
| 11/02/1995 | 451 | Minute entry as to Orlando Cordia Hall : O. Hall-dft, R. Roper, etc-AUSA, and J. Kearney and M. Ware present for 19th day of trial; Held before Judge Terry R. Means Court Reporter: Debbie Roberts...Plf's and dft's evidence present regarding sentencing...testimony concluded...court recessed until 11/3/95 at 9:00 a.m. (1 page) (bam) (Entered: 11/03/1995) |
| 11/03/1995 | 457 | Minute entry as to Orlando Cordia Hall : O. Hall-dft, R. Roper,etc-AUSA, and J. Kearney, M. Ware present for 20th day of trial; Held before Judge Terry R. Means Court Reporter: Debbie Roberts Charge of court read, closing arguments presented by plf and dft...exhibits marked...3 juror notes and 2 answered in writing and one answered in court (note requesting adjournment until Monday)...Recessed until 9:00 a.m. on 11/5/95 (1 page) (bam) (Entered: 11/13/1995) |
| 11/03/1995 | 458 | Court's Punishment Phase charge to jury (16 pages) (bam) (Entered: 11/13/1995) |
| 11/03/1995 | 459 | Jury notes filed as to Orlando Cordia Hall (1 page) (bam) (Entered: 11/13/1995) |

| 11/03/1995 | 460 | Answer to Second Note From the Jury as to Orlando Cordia Hall (2 pages) (bam) (Entered: 11/13/1995) |
|---|---|---|
| 11/03/1995 | 461 | Jury notes filed as to Orlando Cordia Hall (1 page) (bam) (Entered: 11/13/1995) |
| 11/03/1995 | 462 | Answer to First Note From the Jury as to Orlando Cordia Hall (2 pages) (bam) (Entered: 11/13/1995) |
| 11/03/1995 | 463 | Jury notes filed as to Orlando Cordia Hall (1 page) (bam) (Entered: 11/13/1995) |
| 11/06/1995 | 464 | Receipt Into Custody of Clerk of Exhibits as to Orlando Cordia Hall...All gov't exhibits to be photographed and were taken by D. Watson on 11/6/95 and to be returned no later than 12/31/95 (1 page) (bam) (Entered: 11/13/1995) |
| 11/06/1995 | 465 | Minute entry as to Orlando Cordia Hall : O. Hall-dft, R. Roper, etc-AUSA, and J. Kearney, M. Ware -dft's atty present; Held before Judge Terry R. Means Court Reporter: Ana Warren Dft's hall's oral motion for mistrial denied...dft hall's oral motion for cout to view video in camera granted...jury verdict for sentencing returned at 1:30p.m....Sentencing set for 2/12/96...Order for PSI, Disclosure Date and Setting Sentencing to be hear...PSI due on 12/31/96...PSI Referral Form to kearney and Ware...Request for Jury to be polled granted...dft granted 30 days to file any motions...dft's custody continued (1 page) (bam) (Entered: 11/13/1995) |
| 11/06/1995 | | Sentencing set for 2/12/96 for Orlando Cordia Hall Orlando Cordia Hall (2) count(s) 1-2, 3, 4, 6 (bam) (Entered: 11/13/1995) |
| 11/06/1995 | 466 | Special Findings Form (Sentencing Verdict) as to Orlando Cordia Hall (13 pages) (bam) (Entered: 11/13/1995) |
| 11/06/1995 | 467 | SEALED DOCUMENT as to Orlando Cordia Hall (4 pages) (bam) (Entered: 11/13/1995) |
| 11/06/1995 | 468 | ORDER as to Orlando Cordia Hall granting [448-1] motion for leave to file Second Supplemental Witness List as to Orlando Cordia Hall (2) cc: all - 11/6/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 11/13/1995) |
| 11/06/1995 | 469 | ORDER as to Orlando Cordia Hall granting [449-1] motion for leave to file Third Amended Exhibit List as to Orlando Cordia Hall (2) cc: all - 11/6/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 11/13/1995) |

| 11/06/1995 | 470 | Unsealed per Order 8/3/00 (#980)...EX PARTE MOTION as to defendant Orlando Cordia Hall for additional services required of forensic pathologist (4 pg) (dld) (Entered: 08/09/2000) |
| 11/07/1995 | 471 | Unsealed per 8/3/00 Order (#980)...ORDER as to Orlando Cordia Hall granting [470-1] exparte motion for additional services required of forensic pathologist as to Orlando Cordia Hall (2) Page(s): 1 ( Signed by Judge Terry R. Means ) (dld) (Entered: 08/09/2000) |
| 11/08/1995 | 472 | SCHEDULING ORDER FOR SENTENCING UNDER LOCAL RULE 10.9 (GUIDELINES SENTENCING) as to Orlando Cordia Hall PSI due by noon on 4:30 1/2/96 for Orlando Cordia Hall ; Objections to PSI due by noon on 4:30 1/16/96 for Orlando Cordia Hall ; PSI Addendum due by 4:30 1/30/96 for Orlando Cordia Hall ; Objections to PSI Addendum due by 4:30 2/6/96 for Orlando Cordia Hall ; Sentencing set for 9:30 2/12/96 for Orlando Cordia Hall ; cc: all - 11/8/95 Page(s): 4 ( Signed by Judge Terry R. Means ) (bam) (Entered: 11/13/1995) |
| 11/09/1995 | 474 | ORDER SETTING DATE FOR PROFFER AND SETTING DEADLINE FOR POSTTRIAL MOTIONS as to Orlando Cordia Hall, Court finds proofer be made at 11:00a.m. on 11/21/95 , and reset posttrial motions under FRCrP 29, 33, and 34 filing deadline for 4:30 12/6/95 cc: all - 11/9/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 11/13/1995) |
| 11/14/1995 | 476 | Proof of Svc for Subpoena to Jessica Luneau by Orlando Cordia Hall (3 pages) (bam) (Entered: 11/17/1995) |
| 11/14/1995 | 477 | Proof of Service for Subpoena to Betty mcCarty re. Orlando Cordia Hall (3 pages) (bam) (Entered: 11/17/1995) |
| 11/14/1995 | 478 | Return of service for Subpoena issued to A.J. Hall re. Orlando Cordia Hall as to Orlando Cordia Hall (1 page) (bam) (Entered: 11/17/1995) |
| 11/14/1995 | 479 | Proof of Service for Subpoena to Betty Hall re. Orlando Cordia Hall (1 page) (bam) (Entered: 11/17/1995) |
| 11/14/1995 | 480 | Proof of Service for Subpoena issued to Mark A. Jessie re. Orlando Cordia Hall (1 page) (bam) (Entered: 11/17/1995) |
| 11/14/1995 | 481 | Proof of Service for Subpoena issued re. Orlando Cordia Hall (bam) (Entered: 11/17/1995) |
| 11/14/1995 | 482 | Return of Service for subpoena for Bill McCarty re. Orlando Cordia Hall (2 pages) (bam) (Entered: 11/20/1995) |

| 11/14/1995 | 483 | Return of service to Marion Luneau as to Orlando Cordia Hall (2 pages) (bam) (Entered: 11/20/1995) |
|---|---|---|
| 11/14/1995 | 484 | Return of service for subpoena issued to James Bennett as to Orlando Cordia Hall (1 page) (bam) (Entered: 11/20/1995) |
| 11/14/1995 | 485 | Return of Service of Subpoena issued to Greg Barber as to Orlando Cordia Hall (1 page) (bam) (Entered: 11/20/1995) |
| 11/14/1995 | 486 | Return of Service of subpoena issued to Willie Ray Norful re Orlando Cordia Hall (1 page) (bam) (Entered: 11/20/1995) |
| 11/14/1995 | 487 | Return of Service of Subpoena issued to Teresa Norful as to Orlando Cordia Hall (1 page) (bam) (Entered: 11/20/1995) |
| 11/14/1995 | 488 | Return of Service of Subpoena issued to Detective R. Pritzen as to Orlando Cordia Hall (1 page) (bam) (Entered: 11/20/1995) |
| 11/14/1995 | 489 | Return of Service of Subpoena issued to Sylvia Johnson Henry as to Orlando Cordia Hall (1 page) (bam) (Entered: 11/20/1995) |
| 11/14/1995 | 490 | Return of service for subpoena issued to Maxie Thomas as to Orlando Cordia Hall (1 page) (bam) (Entered: 11/20/1995) |
| 11/14/1995 | 491 | Return of Service of Subpoena issued to Detective John T. Stanton as to Orlando Cordia Hall (1 page) (bam) (Entered: 11/20/1995) |
| 11/14/1995 | 492 | Return of Service of Supoena issued to Det Jim Ford as to Orlando Cordia Hall (1 page) (bam) (Entered: 11/20/1995) |
| 11/14/1995 | 493 | Return of service of Subpoena issued to Garrett Floyd as to Orlando Cordia Hall (1 page) (bam) (Entered: 11/20/1995) |
| 11/14/1995 | 494 | Return of Service Subpoena issued to Ken Bersano re, Orlando Cordia Hall (1 page) (bam) (Entered: 11/20/1995) |
| 11/14/1995 | 495 | Return of Service of Subpoena issued to Bob Oakley as to Orlando Cordia Hall (1 page) (bam) (Entered: 11/20/1995) |
| 11/14/1995 | 496 | Return of Service of Subpoena issued to Special Agent Andrew Farrell as to Orlando Cordia Hall (1 page) (bam) (Entered: 11/20/1995) |
| 11/15/1995 | 497 | Update address of Michael Logan Ware by Orlando Cordia Hall (1 page) (bam) (Entered: 11/20/1995) |

| 11/16/1995 | 498 | CJA 24 as to Orlando Cordia Hall Authorization to Pay Deborah M. Roberts $ 768.00 for Transcript Voucher # 7760246199 cc: all - 11/16/95 Page(s): 2 ( Signed by Judge Terry R. Means ) (bam) (Entered: 11/20/1995) |
|---|---|---|
| 11/21/1995 | 499 | Minute entry as to Orlando Cordia Hall :O.Hall-dft, R. Roper, D. Watson-AUSA, M. Ware-appt atty present for dfts proffer of medical expert proceedings; Held before Judge Terry R. Means Court Reporter: Ana Warren...Testimony taken from Dr. Lisa Clayton (1 page) (bam) (Entered: 11/28/1995) |
| 11/29/1995 | 500 | TRANSCRIPT filed in case as to Orlando Cordia Hall for dates of 11/3/95...Transcript of Trial, Punishment Phase Charge Conference in Chambers, Debbie Roberts-Court Reporter...(81 pages) (bam) Modified on 03/05/1996 (Entered: 11/30/1995) |
| 11/30/1995 | 501 | MEMORANDUM OPINION AND ORDER DENYING MOTION TO SUPPRESS DFT'S STATEMENTS as to Orlando Cordia Hall denying [188-1] motion to suppress as to Orlando Cordia Hall (2) cc: all - 11/30/95 Page(s): 14 ( Signed by Judge Terry R. Means ) (bam) (Entered: 11/30/1995) |
| 12/01/1995 | 503 | Unsealed per 8/3/00 Order (#980)...CJA 30 as to Orlando Cordia Hall Authorization to Pay Michael Logan Ware $ 39,853.77 Voucher # D24004 Page(s): 1 ( Signed by Judge Terry R. Means ) (dld) (Entered: 08/09/2000) |
| 12/04/1995 | 502 | Unsealed per 8/3/00 Order (#980)...EX PARTE MOTION as to defendant Orlando Cordia Hall for additional services required of mitigation specialist (8 pg) (dld) (Entered: 08/09/2000) |
| 12/06/1995 | 504 | MOTION with Memorandum in Support by Orlando Cordia Hall for new trial (5 pages) (bam) (Entered: 12/11/1995) |
| 12/06/1995 | 505 | Statement of Allocation by Orlando Cordia Hall (3 pages) (bam) (Entered: 12/11/1995) |
| 12/06/1995 | 506 | MOTION with Memorandum in Support by Orlando Cordia Hall in Arrest of Judgment (3 pages) (bam) (Entered: 12/11/1995) |
| 12/06/1995 | 507 | MOTION with Memorandum in Support by Orlando Cordia Hall for imposition of a life sentence notwithstanding the verdict , or in the alternative for new trial (5 pages) (bam) (Entered: 12/11/1995) |
| 12/08/1995 | 510 | ORDER as to Orlando Cordia Hall denying [504-1] motion for new trial as to Orlando Cordia Hall (2) cc: 12/8/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 12/11/1995) |

| 12/08/1995 | 511 | ORDER as to Orlando Cordia Hall denying [506-1] motion in Arrest of Judgment as to Orlando Cordia Hall (2) cc: 12/8/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 12/11/1995) |
| --- | --- | --- |
| 12/08/1995 | 512 | ORDER as to Orlando Cordia Hall denying [507-1] motion for imposition of a life sentence notwithstanding the verdict as to Orlando Cordia Hall (2), denying [507-2] motion for new trial as to Orlando Cordia Hall (2) cc: 12/8/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 12/11/1995) |
| 12/13/1995 | 516 | Unsealed per 8/3/00 Order (#980)...CJA 31 Authorization to Pay Michale Logan Ware $ 4,736.36 Voucher # D11814 Page(s): 1 ( Signed by Judge Terry R. Means ) (dld) (Entered: 08/09/2000) |
| 12/13/1995 | 517 | Unsealed per 8/3/00 Order (#980)...CJA 31 Authorization to Pay Michael Logan Ware $ 4,950.74 Voucher # D11815 Page(s): 1 ( Signed by Judge Terry R. Means ) (dld) (Entered: 08/09/2000) |
| 12/14/1995 | 518 | CJA 20 as to Orlando Cordia Hall Authorization to Pay Mcihael Ware $ 243.00 Voucher # 196966 cc: 12/14/95 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 12/20/1995) |
| 12/14/1995 | 515 | Unsealed per 8/3/00 Order (#980)...EXPARTE ORDER as to Orlando Cordia Hall denying [502-1] Motion for additional services as to Orlando Cordia Hall (2) Page(s): 2 ( Signed by Judge Terry R. Means ) (dld) (Entered: 08/09/2000) |
| 01/17/1996 | 538 | Unsealed per 8/3/00 Order (#980)...CJA 31 Authorization to Pay Michael Logan Ware $ 2,200.00 Voucher # D11816 Page(s): 1 ( Signed by Judge Terry R. Means ) (dld) (Entered: 08/09/2000) |
| 01/17/1996 | 539 | Unsealed per 8/3/00 Order (#980)...CJA 31 Authorization to Pay Michael Logan Ware $ 1,100.00 Voucher # D11816 Page(s): 1 ( Signed by Judge Terry R. Means ) (dld) (Entered: 08/09/2000) |
| 01/17/1996 | 540 | Unsealed per 8/3/00 Order (#980)...CJA 31 Authorization to Pay Michael Logan Ware $ 1140.45 Voucher # D11815 Page(s): 1 ( Signed by Judge Terry R. Means ) (dld) (Entered: 08/09/2000) |
| 01/17/1996 | 541 | Unsealed per 8/3/00 Order (#980)...CJA 31 Authorization to Pay Michael Logan Ware $ 3562.50 Voucher # D11826 Page(s): 1 ( Signed by Judge Terry R. Means ) (dld) (Entered: 08/09/2000) |
| 01/25/1996 | 537 | WRIT of Habeas Corpus ad Prosequendum executed as to Orlando Cordia Hall on 12/5/95 directing Michael Omore David, held in Southern District of |

Tx be brought on 10/10/95 to northern District of Tx as a witness (3pgs) (bam) (Entered: 01/27/1996)

| | | |
|---|---|---|
| 02/06/1996 | 547 | TRANSCRIPT filed in case as to Orlando Cordia Hall for dates of 10/24/95, Trial - Volume 13...Debbie Roberts-Court Reporter (255pgs) (bam) (Entered: 02/06/1996) |
| 02/06/1996 | 548 | TRANSCRIPT filed in case as to Orlando Cordia Hall for dates of 10/25/95, Trial - Volume 14...Debbie Roberts-Court Reporter (216 pgs) (bam) (Entered: 02/06/1996) |
| 02/06/1996 | 549 | TRANSCRIPT filed in case as to Orlando Cordia Hall for dates of 10/26/95, Trial - Volume 15...Debbie Roberts-Court Reporter...(207pgs) (bam) (Entered: 02/06/1996) |
| 02/06/1996 | 550 | TRANSCRIPT filed in case as to Orlando Cordia Hall for dates of 10/27/95, Trial - Volume 16...Debbie Roberts-Court Reporter...(163pgs) (bam) (Entered: 02/06/1996) |
| 02/09/1996 | 603 | Unsealed per 8/3/00 Order (#980)...CJA 30 as to Orlando Cordia Hall Authorization to Pay Michael Logan Ware $ 4158.14 Voucher # D24004 Page(s): 1 ( Signed by Judge Terry R. Means ) (dld) (Entered: 08/09/2000) |
| 02/09/1996 | 604 | Unsealed per 8/3/00 Order (#980)...CJA 30 as to Orlando Cordia Hall Authorization to Pay Michael Logan Ware $ 2851.65 Voucher # D24004 Page(s): 1 ( Signed by Judge Terry R. Means ) (dld) (Entered: 08/09/2000) |
| 02/12/1996 | 557 | Minute entry as to Orlando Cordia Hall :O.C. Hall-dft, Roper-AUSA, and M. Ware-appt atty present for Sentencing; Held before Judge Terry R. Means Court Reporter: Ana Warren...Dft found guilty on 11/6/95 to counts 1,2,3,4 &6 of 6 count SS Indictment and commited to BOP for Count 1: until appeal is final, Court imposes death penalty; Count 2: Life; Count 3: 60 months; Count 6: 60 months and to run consecutively w/counts 2 and 3...Dft on Supervised Release for Count 2: 5 years; Count 3: 3 years; Count 6: 3 years and all to run concurrently...Govt dismissed Count 4, Court amended Judgment...No Fine/Restitution and $200 MSA...dft's custody continued (1pg) (bam) Modified on 02/14/1996 (Entered: 02/14/1996) |
| 02/12/1996 | 558 | NOTICE of Right to appeal Conviction and Sentence re. Orlando Cordia Hall (1pg) (bam) (Entered: 02/14/1996) |
| 02/12/1996 | | DISMISSAL of Count(s) on Government Motion as to Orlando Cordia Hall Counts Dismissed: Orlando Cordia Hall (2) count(s) 4 (bam) (Entered: 02/14/1996) |

| | | |
|---|---|---|
| 02/12/1996 | | Sentencing held Orlando Cordia Hall (2) count(s) 1-2, 3, 6 (dld) (Entered: 02/14/1996) |
| 02/13/1996 | 567 | NOTICE OF APPEAL (2 pgs)(Doc #567-A) by Orlando Cordia Hall (2) count(s) 1-2, 3, 6...from conviction and sentence...no fee due, counsel appointed...co-defts were not tried with this deft...hearings and trials held...TO mailed...Cy to Judge, USMS, PT & Prob & Attys (dld) Modified on 02/28/1996 (Entered: 02/14/1996) |
| 02/14/1996 | | Notice of appeal and certified copy of docket and CJAs' as to Orlando Cordia Hall to USCA: [567-1] appeal (dld) (Entered: 02/14/1996) |
| 02/21/1996 | 593 | JUDGMENT Orlando Cordia Hall (2) count(s) 1,2, 3 , 6 . Dft found guilty after jury verdict on counts 1,2,3 and 6 of six count SS Indi...Judgment of Court that dft is sentenced to death on Count 1...dft committed to BOP for term of Life on Count 2, 60 months on count 3 and shall run concurrently with life sentence imposed on count 2, and dft is to serve 60 months on count 6 which shall run consecutively to sentences imposed on counts 2 and 3...If dft is ever released from prison, he shall be on supervised release for term of 5 yrs on counts 2 and 3 years on counts 3 and 6 with 7 Special conditions...No fine/restitution and $200 MSA for counts 1,2,3 and 6 ( Signed by Judge Terry R. Means ) (4pgs) (bam) (Entered: 02/26/1996) |
| 02/29/1996 | | USCA Case Number as to Orlando Cordia Hall Re: [567-1] appeal USCA NUMBER: 96-10178 (dld) (Entered: 02/29/1996) |
| 03/05/1996 | 628 | ***UNSEALED PER ORDER FILED 3/7/96...Neal Walker substituted as appeal atty for Jeff Kearney... MOTION by Orlando Cordia Hall SEALED MOTION (12pgs) (bam) Modified on 03/08/1996 (Entered: 03/06/1996) |
| 03/07/1996 | 633 | ORDER as to Orlando Cordia Hall granting [628-1] SEALED MOTION as to Orlando Cordia Hall (2), and 3/5/96 motion shall be unsealed...Neal Walker is substituted as cnsl for Jeff Kearney for appeal cc: 3/7/96 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 03/08/1996) |
| 03/12/1996 | 644 | Transcript requested in appeal as to Orlando Cordia Hall ...for dates of 8/31/95; 9/22/95; 9/26/95, 10/2/95 through 10/5/95; 10/10/95 through 10/13/95; 10/17/95 through 10/20/95; 10/24/95; 10/25/95; 10/26/95, 10/27/95; 11/1/95 through 11/3/95 [567-1] appeal Transcript due 4/11/96 for Orlando Cordia Hall (1pg) (bam) (Entered: 03/25/1996) |
| 03/12/1996 | 59 | Arrest WARRANT Returned Unexecuted as to Orlando Cordia Hall 10/28/94 WHCAP from Tarrant County Jail (2pg) (dld) (Entered: 09/25/1996) |
| 03/13/1996 | 647 | Transcript requested in appeal as to Orlando Cordia Hall [567-1] appeal by atty Michael Ware for following dates; 1/6/95;3/21/95; 6/9/95; 7/14/95; |

| | | 8/14/95; 11/6/95; 11/21/95; 2/12/96. Transcript due 4/12/96 for Orlando Cordia Hall (wrb) (Entered: 03/14/1996) |
|---|---|---|
| 03/29/1996 | 665 | CJA 31 Authorization to Pay L.M. Connelley $ 4783.81 Voucher # D11804 cc: 3/29/96 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 04/01/1996) |
| 03/29/1996 | 672 | Unsealed per 8/3/00 Order (#980)...CJA 30 as to Orlando Cordia Hall Authorization to Pay Michael Logan Ware $ 525.00 Voucher # D24004 Page(s): 1 ( Signed by Judge Terry R. Means ) (dld) (Entered: 08/09/2000) |
| 05/20/1996 | 682 | TRANSCRIPT filed as to Orlando Cordia Hall Re: [567-1] appeal for dates of 3/21/95 Appeal record due on 6/4/96 for Orlando Cordia Hall ....transcripts of proceedings of appearance with counsel (4) (dll) (Entered: 05/23/1996) |
| 05/20/1996 | 683 | TRANSCRIPT filed as to Orlando Cordia Hall Re: [567-1] appeal for dates of July 14, 1995 Appeal record due on 6/4/96 for Orlando Cordia Hall ...ex parte hearing regarding experts...(17) (dll) (Entered: 05/23/1996) |
| 05/20/1996 | 684 | TRANSCRIPT filed as to Orlando Cordia Hall Re: [567-1] appeal for dates of 11.6.95 Appeal record due on 6/4/96 for Orlando Cordia Hall ....transcript of trial ...Vol. VI...(11) (dll) (Entered: 05/23/1996) |
| 05/20/1996 | 685 | TRANSCRIPT filed as to Orlando Cordia Hall Re: [567-1] appeal for dates of 11.21.95 Appeal record due on 6/4/96 for Orlando Cordia Hall ....hearing on medical experts offer of proof...(22) (dll) (Entered: 05/23/1996) |
| 05/20/1996 | 686 | TRANSCRIPT filed as to Orlando Cordia Hall Re: [567-1] appeal for dates of 2.12.96 Appeal record due on 6/4/96 for Orlando Cordia Hall ...sentencing (10) (dll) (Entered: 05/23/1996) |
| 05/21/1996 | 680 | TRANSCRIPT filed in case as to Orlando Cordia Hall for dates of 11/1/95, Punishment Phase-Vol 17...Court Reporter: Deborah Roberts...270 pages (bam) (Entered: 05/22/1996) |
| 05/21/1996 | 681 | TRANSCRIPT filed in case as to Orlando Cordia Hall for dates of 11/2/95, for Punishment Phase, Volume 18...Court Reporter: Deborah Roberts...153 pages (bam) (Entered: 05/22/1996) |
| 05/30/1996 | 693 | CJA 24 as to Orlando Cordia Hall Authorization to Pay Deborah Roberts $ 1269.00 for Transcript Voucher # 206134 cc: 5/30/96 Page(s): 2 ( Signed by Judge Terry R. Means ) (bam) (Entered: 06/04/1996) |
| 06/07/1996 | 727 | Court's charge to jury (18pgs) (bam) (Entered: 06/11/1996) |

| 06/10/1996 | 728 | CJA 24 as to Orlando Cordia Hall Authorization to Pay Ana Warren $ 189.00 for Transcript Voucher # 7760950346 cc: all Page(s): 2 ( Signed by Judge Terry R. Means ) (wrb) (Entered: 06/11/1996) |
|---|---|---|
| 06/19/1996 | 744 | Punishment Phase Charge of the Court (22pgs) (bam) (Entered: 06/21/1996) |
| 07/15/1996 | 760 | CJA 31 Authorization to Pay L. Michael Connelley (Larry Moore-atty) $ 5616.71 Voucher 11804 cc: 7/15/96 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 07/17/1996) |
| 07/26/1996 | 763 | CJA 30 as to Orlando Cordia Hall Authorization to Pay Jeff Kearney $ 56380.98 Voucher # D024003 cc: Page(s): 1 ( Signed by Judge Terry R. Means ) (rjf) (Entered: 07/29/1996) |
| 08/16/1996 | 765 | TRANSCRIPT filed as to Orlando Cordia Hall Re: [567-1] appeal for dates of Oct 2, 1996 Appeal record due on 9/3/96 for Orlando Cordia Hall (15+) (dll) (Entered: 08/19/1996) |
| 08/16/1996 | 766 | TRANSCRIPT filed as to Orlando Cordia Hall Re: [567-1] appeal for dates of Oct 3, 1995 Appeal record due on 9/3/96 for Orlando Cordia Hall (15+) (dll) (Entered: 08/19/1996) |
| 08/16/1996 | 767 | TRANSCRIPT filed as to Orlando Cordia Hall Re: [567-1] appeal for dates of Oct 4, 1995 Appeal record due on 9/3/96 for Orlando Cordia Hall (15+) (dll) (Entered: 08/19/1996) |
| 08/16/1996 | 768 | TRANSCRIPT filed as to Orlando Cordia Hall Re: [567-1] appeal for dates of oct 5, 1996 vol 4 of trial Appeal record due on 9/3/96 for Orlando Cordia Hall (15+) (dll) (Entered: 08/19/1996) |
| 08/16/1996 | 769 | TRANSCRIPT filed as to Orlando Cordia Hall Re: [567-1] appeal for dates of Oct 10, 1996 vol #5 Appeal record due on 9/3/96 for Orlando Cordia Hall (15+) (dll) (Entered: 08/19/1996) |
| 08/16/1996 | 770 | TRANSCRIPT filed as to Orlando Cordia Hall Re: [567-1] appeal for dates of Oct 11, 1996 Vol. #6 Appeal record due on 9/3/96 for Orlando Cordia Hall (15+) (dll) (Entered: 08/19/1996) |
| 08/16/1996 | 771 | TRANSCRIPT filed as to Orlando Cordia Hall Re: [567-1] appeal for dates of Oct 12, 1996 Vol. 7 Appeal record due on 9/3/96 for Orlando Cordia Hall (15+) (dll) (Entered: 08/19/1996) |
| 08/16/1996 | 772 | TRANSCRIPT filed as to Orlando Cordia Hall Re: [567-1] appeal for dates of Oct 13, 1996 Vol. 8 Appeal record due on 9/3/96 for Orlando Cordia Hall (15+) (dll) (Entered: 08/19/1996) |

| 08/16/1996 | 773 | TRANSCRIPT filed as to Orlando Cordia Hall Re: [567-1] appeal for dates of Oct 17, 1996 Appeal record due on 9/3/96 for Orlando Cordia Hall (15+) (dll) (Entered: 08/19/1996) |
|---|---|---|
| 08/16/1996 | 774 | TRANSCRIPT filed as to Orlando Cordia Hall Re: [567-1] appeal for dates of Oct 18, 1995 Vol. 10 Appeal record due on 9/3/96 for Orlando Cordia Hall (15+) (dll) (Entered: 08/19/1996) |
| 08/16/1996 | 776 | TRANSCRIPT filed as to Orlando Cordia Hall Re: [567-1] appeal for dates of Oct 20, 1996 vol 12 trial tran Appeal record due on 9/3/96 for Orlando Cordia Hall (15+) (dll) (Entered: 08/20/1996) |
| 08/16/1996 | 777 | TRANSCRIPT filed as to Orlando Cordia Hall Re: [567-1] appeal for dates of Oct 31, 1995 vol 17 of trial Appeal record due on 9/3/96 for Orlando Cordia Hall (15+) (dll) (Entered: 08/20/1996) |
| 08/16/1996 | 778 | TRANSCRIPT filed as to Orlando Cordia Hall Re: [567-1] appeal for dates of Oct 19, 1996 Vol 11 trial tran Appeal record due on 9/3/96 for Orlando Cordia Hall (15+) (dll) (Entered: 08/20/1996) |
| 09/03/1996 | 789 | CJA 24 as to Orlando Cordia Hall Authorization to Pay Deborah Roberts $ 7727.12 for Transcript Voucher # 7761152078 cc: all Page(s): 2 ( Signed by Judge Terry R. Means ) (wrb) (Entered: 09/05/1996) |
| 09/25/1996 | | Certified and transmitted record on appeal to U.S. Court of Appeals as to Orlando Cordia Hall : [807-1] appeal, [567-1] appeal :6 vols. case papers, 1 sealed envelope cont. PSI, 51 sealed envelopes cont. sealed documents, 31 vols. transcripts & 2 boxes of exhibits (pdm) Modified on 09/26/1996 (Entered: 09/25/1996) |
| 03/03/1997 | | Received letter from USCA Re: that the court reporters is granted an extension until March 28, 1997 for filing transcripts (dll) (Entered: 03/04/1997) |
| 03/13/1997 | 864 | CJA 31 Authorization to Pay Larry Moore $ 1294.83 Voucher # D011860 cc: Page(s): 1 ( Signed by Judge Terry R. Means ) (rjf) (Entered: 03/13/1997) |
| 04/25/1997 | 890 | ORDER OF USCA (certified copy) re: Orlando Cordia Hall Re: [567-1] appeal...ORDERED that motion of appellant for extension of 90, or to an including 7/25/97, w/in which to file his brief is granted...ORDERED that motion of Appellant to appt Marcia A. Widder as co-counsel is granted...(1Pg) (bam) (Entered: 04/28/1997) |
| 05/07/1997 | 891 | TRANSCRIPT Volume 20-A (113 pgs) filed as to Orlando Cordia Hall Re: [567-1] appeal for Excerpt of Proceedings Punishment Phase Jury Charge and |

| | | |
|---|---|---|
| | | Closing Arguments held on Sept 1, 1995...Supplemental Appeal record due on 5/22/97 for Orlando Cordia Hall (dld) (Entered: 05/07/1997) |
| 05/07/1997 | | Transmitted Supplemental Record on Appeal: as to Orlando Cordia Hall [567-1] appeal consisting of a certified copy of the docket, 1 transcript marked "F-2" and 1 box of exhibits marked "court's Exhibits" along with a transmittal letter (dld) (Entered: 05/07/1997) |
| 05/14/1997 | 893 | Order unfiling Pleading Re: Motion to Inspect, Examine, Photograph and Copy Trial Exhibits, filed by movants Pearl, Nicholson, and Agnes Rene...Deficiency: Complete Cert Svc (does not reflect that copy of motion was mailed to dfts cnsl; cert of conf; Brief, and Case is on appeal to 5th Cir, and exhibits from trial have been sent to them. This, motion should be filed w/5th Circuit ( signed by TRM) cc: 5/14/97 Page(s): 2 (bam) (Entered: 05/14/1997) |
| 05/22/1997 | | Transmitted Supplemental Record on Appeal: as to Orlando Cordia Hall [567-1] appeal re: USCA# 96-10178 consisting of court's exhibits 1 thru 4 along with a transmittal letter (dld) (Entered: 05/22/1997) |
| 06/17/1997 | 894 | MOTION with Memorandum in Support by USA as to Orlando Cordia Hall to supplement records pursuant to Rule 10(e) (3pgs) (bam) (Entered: 06/17/1997) |
| 06/18/1997 | 896 | OPINION OF USCA (certified copy) in accordance with USCA judgment re: appeal on M.T. Holloway...district court's decisiion affirmed (3pgs) (bam) (Entered: 06/18/1997) |
| 06/19/1997 | 897 | ORDER as to Orlando Cordia Hall granting [894-1] motion to supplement records pursuant to Rule 10(e) as to Orlando Cordia Hall (2)...Govt agents to present to dist clrk w/in a reasonable time, govts exh 36, videotape of grave site introduced into evidence during the trail, and such videotape be certified as part of appellate record and be transmitted to Court of Appeals-5th Circuit... cc: 6/19/97 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 06/19/1997) |
| 09/12/1997 | 899 | MOTION by USA as to Orlando Cordia Hall to amend [897-1] order to supplement record (3pgs) (bam) (Entered: 09/15/1997) |
| 09/16/1997 | 900 | ORDER as to Orlando Cordia Hall granting [899-1] motion to amend [897-1] order to supplement record as to Orlando Cordia Hall (2)...ORDERED that the duplicate copy provided by the govt to the district clerks of govt's exhibit 36, the videotape of the grave site introduced into evidence during the trial, be certified as a part of the appellate record and be transmitted to the Court of Appeal for 5th Circuit... cc: 9/16/97 Page(s): 1 ( Signed by Judge Terry R. Means ) (bam) (Entered: 09/16/1997) |

| | | |
|---|---|---|
| 09/16/1997 | | Received Government's Exhibit 36, videotape of the grave site (dld) (Entered: 09/16/1997) |
| 09/16/1997 | | Transmitted Supplemental Record on Appeal: as to Orlando Cordia Hall [807-1] appeal re: 96-10178...consisting of a cert cy of docket entries and Govt's Exhibit 36, videotape of grave site along with a transmittal letter (dld) (Entered: 09/16/1997) |
| 10/24/1997 | | Received letter from USCA #96-11177 as to Marvin Holloway (1 pg) Re: Supreme Court denial of cert, no further order forthcoming (csw) (Entered: 10/27/1997) |
| 11/05/1997 | 902 | OPINION OF USCA (certified copy) (1 pg) USCA #96-11178 as to Demetrius Kenyon Hall in accordance with USCA judgment re: Court-appointed counsel for Demetrius Kenyon Hall has filed a brief as required. Our independent review of the brief and record discloses no nonfrivolous issue. Accordingly, counsel is excused from further responsibilities herein and the APPEAL IS DISMISSED. Hall's request for a copy of the record and an extension of time in which to identify non frivolous issues for appeal is DENIED. Copy to Judge. (csw) (Entered: 11/06/1997) |
| 10/13/1998 | 909 | JUDGMENT OF USCA (certified copy) USCA #96-10178 as to Orlando Cordia Hall Re: [567-1] appeal affirming judgment/order Orlando Cordia Hall (2) count(s) 1, 2, 3, 6 Issued as mandate 10/9/98. Copy to Judge, USM, AUSA, PT, Prob. (1) (csw) (Entered: 10/14/1998) |
| 10/13/1998 | 910 | OPINION OF USCA (certified copy) USCA #96-10178 as to Orlando Cordia Hall in accordance with USCA judgment re: Affirmed. Copy to Judge. (15+) (csw) (Entered: 10/14/1998) |
| 10/13/1998 | | Record on appeal to be returned as to Orlando Cordia Hall per USCA5...USCA #96-10178 (csw) (Entered: 10/14/1998) |
| 11/04/1998 | | Record on Appeal as to Orlando Cordia Hall returned from U.S. Court of Appeals: [567-1] appeal USCA #96-10178...consisting of 6 vol case papers, 31 transcripts marked C,D,E,F,E1,F1,G1,H1,M1,N1,O1,P1,Q1,R1,S1,T1,U1,V1,W1,X1,Y1, Z 1,A2,B2,C2,D2,E2,F2,OO,PP,UU, 3 supp vol case papers, 54 sealed doc labeled AA,BB,CC,DD,EE,FF,GG,HH,II,JJ,KK,LL,MM,NN,QQ,RR,SS,TT,VV,WW , ZZ,XX,YY,A1,B1#49, B1#539, C1,D1,I1,J1,K1,A,B,G,H,I,IA,J,K,L,M,N,O,P,Q,R,S,T,U,V,W,X,Y , Z, 1 PSI under seal returned to Prob, 3 boxes juror information sheets, 1 box court exhibits sealed, 1 gov exhibit marked 57 & 58B, 1 folder court exhibits sealed, 1 govt exhibit video tape, 3 binders (photos) govt exhibits. All exhibits, juror information sheets, and sealed docs placed in sealed exhibit |

| | | room. (csw) Modified on 11/05/1998 (Entered: 11/05/1998) |
|---|---|---|
| 11/09/1998 | 911 | SEALED DOCUMENT placed in sealed area. (bam) (Entered: 11/09/1998) |
| 11/10/1998 | 912 | Order unfiling Pleading Re: ExParte application Under 21 Under 21 USC Sect 848(q)(4)(B) for appoint of counsel for proceeding...Deficiency: Motion to file under seal and ex-parte must be submitted first ( signed by TRM) cc: 11/10/98 Page(s): 2 (bam) (Entered: 11/10/1998) |
| 11/30/1998 | 913 | Application under 21 USC Sect 848(q)(4)(B) for Appointment of Counsel for Proceeding Pursuant to 28 USC Sect 2255 by Orlando Cordia Hall (15+pgs) (bam) (Entered: 12/01/1998) |
| 12/04/1998 | | Text not available. (Entered: 12/04/1998) |
| 12/04/1998 | 914 | ORDER as to Orlando Cordia Hall denying [913-1] Application for Appointment of Counsel as to Orlando Cordia Hall (2) cc: 12/7/98 Page(s): 2 ( Signed by Judge Terry R. Means ) (bam) (Entered: 12/07/1998) |
| 02/12/1999 | 916 | OPINION OF USCA (certified copy) USCA #96-11224 as to Bruce Carneil Webster in accordance with USCA judgment re: Affirmed. Copy to Judge. (15+) (csw) Modified on 02/16/1999 (Entered: 02/16/1999) |
| 05/18/1999 | 917 | Renewed Application Under 21 USC 848(q)(4)(B) for Appt. of Counsel for proceeding Pursuant to 28 USC 2255 by Orlando Cordia Hall (6) (pdm) (Entered: 05/19/1999) |
| 05/18/1999 | 918 | Statement of Willingness to Be Apptd. As Counsel for Proceeding Pursuant to 28 USC 2255 by Orlando Cordia Hall (11) (pdm) (Entered: 05/19/1999) |
| 05/20/1999 | 919 | ORDER as to Orlando Cordia Hall for appointment of counsel for Orlando hall...appointing Robert C Owen and Marcia A Widder ...for the purpose of preparing, filing and litigating a motion for relief under 28 USC 2255...the hourly rate for atty compensation will be $125.00 per hour and interim payments are authorized in accordance with the Guide to Judiciary Policies and Procedures. cc: 5.21.99 Page(s): 1 ( Signed by Judge Terry R. Means ) (mjw) (Entered: 05/21/1999) |
| 06/09/1999 | | Mailed Voucher #D03430 to Robert C. Owen, 510 S. Congress Ave., #308, Austin, TX 78704 (CJA-30) and Voucher #D03431 to Marcia A. Widder, 636 Baronne St., New Orleans, LA 70113 (CJA-30). (rjf) (Entered: 06/09/1999) |
| 06/17/1999 | | Received letter from USCA Re: #96-10178, SC# 98-7510 Orlando Cordia Hall, aka Lan; petition for certiorari is denied (dld) (Entered: 06/17/1999) |

| 08/18/1999 | 920 | EX PARTE DOCUMENT as to defendant Orlando Cordia Hall (dld) (Entered: 08/19/1999) |
|---|---|---|
| 08/30/1999 | 921 | RESPONSE by USA as to Orlando Cordia Hall motion for leave to file application for funds for necessary investigation ex parte and under seal and brief in support (5 pgs) (bam) (Entered: 08/31/1999) |
| 09/10/1999 | 922 | Defendant's Replyt Brief by Orlando Cordia Hall in support of [920-1] Motion for Leave to File Application for Funds for Necessary Investigation Ex Parte and Under Seal (5pgs) (wrb) (Entered: 09/10/1999) |
| 09/24/1999 | 923 | CJA 21 as to Orlando Cordia Hall Authorization to Pay Marcia A. Widder $ 41.50 for Expert Services Voucher # 0149031 cc: all Page(s): 6 () Signed by Hon. Carolyn Dineen King, Chief Judge USCA5 (pdm) (Entered: 09/24/1999) |
| 10/21/1999 | | Received letter from USCA #96-11224 Re: Bruce Carneil Webster...Supreme Court denial of cert, no further order forthcoming (csw) (Entered: 10/21/1999) |
| 10/27/1999 | 924 | ORDER OF REFERENCE: as to Orlando Cordia Hall...motion and application to the US Mag Judge for findings and recommendation ( Signed by Judge Terry R. Means ) cc: 10/27/99 Page(s): 1 (bam) (Entered: 10/28/1999) |
| 10/29/1999 | 925 | ORDER OF REFERENCE: as to Orlando Cordia Hall...AMENDED to reflect dfts motion for leave to file application for funds for necessary investigation Ex Parte and Under Seal and brief are referred to US Mag Paul Stickney in Dallas division for hearing if necessary and final disposition ( Signed by Judge Terry R. Means ) cc: 10/29/99 Page(s): 1 (bam) (Entered: 10/29/1999) |
| 11/04/1999 | 927 | Minute entry as to Orlando Cordia Hall : ; Held before Magistrate Judge Paul D. Stickney Court Reporter: ECR TELEPHONE CONF CONT FROM 11/1/99; conference concludes. (wrb) (Entered: 11/05/1999) |
| 11/04/1999 | | Tele-conference as to Orlando Cordia Hall held (wrb) (Entered: 11/05/1999) |
| 11/29/1999 | 929 | SEALED ORDER as to Orlando Cordia Hall cc: ( Signed by Magistrate Judge Paul D. Stickney ) (dld) (Entered: 11/30/1999) |
| 12/13/1999 | 931 | ORDER OF REFERENCE: as to Orlando Cordia Hall...referring to Mag Paul Stickney, all budgeting and review of requests for compensation by attys, investigators, experts, and others providing services ( Signed by Judge Terry R. Means ) cc: 12/14/99 Page(s): 1 (bam) (Entered: 12/14/1999) |

| 12/15/1999 | 932 | SEALED ORDER re payment as to Orlando Cordia Hall cc: daty only Page(s): 7 Signed by Magistrate Judge Paul D. Stickney ) (wrb) (Entered: 12/16/1999) |
| 12/29/1999 | 933 | SEALED DOCUMENT placed in sealed area. (pdm) (Entered: 12/30/1999) |
| 02/11/2000 | 934 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 02/15/2000) |
| 02/15/2000 | 935 | SEALED DOCUMENT placed in sealed area as to Orlando Cordia Hall. (fba) (Entered: 02/16/2000) |
| 02/15/2000 | 936 | SEALED DOCUMENT placed in sealed area as to Orlando Cordia Hall. (fba) (Entered: 02/16/2000) |
| 02/15/2000 | 937 | SEALED DOCUMENT placed in sealed area as to Orlando Cordia Hall. (fba) (Entered: 02/16/2000) |
| 02/28/2000 | 938 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 02/29/2000) |
| 03/16/2000 | 941 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 03/16/2000) |
| 03/31/2000 | 946 | SEALED ORDER as to Orlando Cordia Hall cc: daty Page(s): 2 ( Signed by Magistrate Judge Paul D. Stickney ) (fba) (Entered: 04/03/2000) |
| 04/19/2000 | 951 | SEALED DOCUMENT placed in sealed area as to Orlando Hall. (mjw) (Entered: 04/19/2000) |
| 04/20/2000 | 952 | ORDER DENYING SECOND APPLICATION FOR LEAVE OF COURT TO CONDUCT CERTAIN INVESTIGATION as to Orlando Cordia Hall...SEE ORDER FOR SPECIFICS.... cc: all Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 04/21/2000) |
| 04/26/2000 | 953 | MOTION with Memorandum in Support by Orlando Cordia Hall for leave of court to interview jurors (13pgs) (fba) (Entered: 04/26/2000) |
| 05/02/2000 | 956 | RESPONSE by USA as to Orlando Cordia Hall in opposition to [953-1] motion for leave of court to interview jurors (10pgs) (fba) (Entered: 05/03/2000) |
| 05/04/2000 | 957 | ORDER as to Orlando Cordia Hall denying [953-1] motion for leave of court to interview jurors as to Orlando Cordia Hall (2)....SEE ORDER FOR SPECIFICS... cc: all Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 05/04/2000) |

| | | |
|---|---|---|
| 05/16/2000 | 958 | MOTION by Orlando Cordia Hall to vacate under 28 U.S.C. 2255 (25+) **4:00-CV-422-Y** (geb) (Entered: 05/18/2000) |
| 05/22/2000 | 959 | ORDER AND INSTRUCTIONS TO PARTIES as to Orlando Cordia Hall ......the United States Attorney shall, within 60 days from the date of this order, file an answer complying with the provision of Rule 5 of the Rules Governing 2255 Cases in the United States District Courts; in the event Respondent moves to dismiss a delayed or successive motion under Rule 9, Movant shall file a response to said Rule 9 motion within a period of 20 days from date of service of Respondent's motion; respondent shall file a brief in response to the motion within sixty days of the date of this order; movant may file a reply brief to the response brief within thirty days of the filing of the response brief....SEE ORDER FOR FURTHER SPECIFICS....cc: all Page(s): 1 ( Signed by Judge Terry R. Means ) (Z190108101) (fba) Modified on 05/23/2000 (Entered: 05/23/2000) |
| 05/23/2000 | 960 | MOTION with Memorandum in Support by Orlando Cordia Hall for scheduling order (12pgs) (fba) (Entered: 05/23/2000) |
| 05/23/2000 | 961 | MOTION with Memorandum in Support by Orlando Cordia Hall for leave to file Work-Product Addendum to motion for scheduling order Ex Parte and Under Seal (4pgs) (fba) (Entered: 05/23/2000) |
| 05/24/2000 | 962 | MOTION with Memorandum in Support by Orlando Cordia Hall for reconsideration of [959-1] order and instructions to parties (4pgs) (fba) (Entered: 05/24/2000) |
| 05/24/2000 | 963 | ORDER MODIFYING MAY 22, 2000 ORDER AND INSTRUCTIONS TO PARTIES as to Orlando Cordia Hall.....the deadlines established in the May 22 order should be and are hereby STAYED pending ruling on Defendant's may 23 motions....SEE ORDER FOR SPECIFICS.... cc: all Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 05/24/2000) |
| 05/25/2000 | 964 | ORDER RENDERING MOTION MOOT as to Orlando Cordia Hall mooting [962-1] motion for reconsideration of [959-1] order and instructions to parties as to Orlando Cordia Hall (2) cc: all Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 05/25/2000) |
| 05/25/2000 | 965 | CERTIFIED MAIL executed as to Orlando Cordia Hall 5/24/00 received by Erin Christensen-Civil Process Clerk, U.S. Attorney Fort Worth Division [959-1] order (1pg) (fba) (Entered: 05/25/2000) |
| 06/09/2000 | 966 | SEALED DOCUMENT placed in sealed area. (Orlando C. Hall) (fba) (Entered: 06/09/2000) |

| | | |
|---|---|---|
| 06/09/2000 | 967 | SEALED DOCUMENT placed in sealed area. (Orlando C. Hall) (fba) (Entered: 06/09/2000) |
| 06/14/2000 | 968 | SEALED DOCUMENT placed in sealed area. (Orlando C. Hall) (fba) (Entered: 06/15/2000) |
| 06/19/2000 | 970 | SEALED DOCUMENT placed in sealed area. as to Orlando Cordia Hall (fba) (Entered: 06/19/2000) |
| 06/19/2000 | 969 | ORDER GRANTING LEAVE TO FILE "WORK PRODUCT ADDENDUM TO MOTION FOR SCHEDULING ORDER" EX PARTE AND UNDER SEAL as to Orlando Cordia Hall....the clerk shall file-stamp said document and place it under seal in an envelope clearly marked, "SEALED PLEADING - ACCESS BY COURT ORDER ONLY"; the clerk shall not permit any person, other than the Court or Defendant's counsel, to examine such document, unless otherwise provided by Order of this Court. cc: all Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 06/21/2000) |
| 06/22/2000 | 971 | ORDER as to Orlando Cordia Hall granting [960-1] motion for scheduling order as to Orlando Cordia Hall (2).....defendant file any motion for leave to conduct discovery within thirty days after entry of this order; defendant file any amended motion to vacate under 28 U.S.C. 2255 no later than sixty days after the court rules on defendant's motion for leave to conduct discovery; the government file the responsive pleading and brief required by the May 22, 2000 Order and Instructions to parties within ninety days after defendant files his amended 2255 motion; defendant's reply brief shall be filed no later than forty-five days after the filing of the government's response. cc: all Page(s): 2 ( Signed by Judge Terry R. Means ) (fba) (Entered: 06/22/2000) |
| 07/24/2000 | 974 | UNFILED PER 8/7/00 ORDER (Doc # 983).....MOTION with Memorandum in Support by Orlando Cordia Hall for leave to conduct discovery (15+pgs) (fba) Modified on 02/12/2002 (Entered: 07/24/2000) |
| 07/24/2000 | 975 | UNOPPOSED MOTION with Memorandum in Support by Orlando Cordia Hall to unseal CJA Vouchers and supporting documents submitted by the defense in connection with the pretrial and trial proceedings in United States v. Hall (5pgs) (fba) (Entered: 07/24/2000) |
| 07/24/2000 | 976 | MOTION by Orlando Cordia Hall for leave to file Reply to the Government's Response to Defendant's Motion For Leave To Conduct Discovery and Brief in Support (3pgs) (fba) (Entered: 07/24/2000) |
| 07/31/2000 | 978 | MOTION by USA as to Orlando Cordia Hall to extend time in which to file its response to petitioner's motion for leave to conduct discovery (3pgs) (fba) (Entered: 08/01/2000) |

| 08/01/2000 | 979 | ORDER as to Orlando Cordia Hall granting [978-1] motion to extend time in which to file its response to petitioner's motion for leave to conduct discovery as to Orlando Cordia Hall (2)....government's response is not due no later than Response to motion reset to 9/1/00 for Orlando Cordia Hall for [974-1] motion for leave to conduct discovery cc: al Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 08/01/2000) |
|---|---|---|
| 08/03/2000 | 980 | ORDER as to Orlando Cordia Hall granting [975-1] motion to unseal CJA Vouchers and supporting documents submitted by the defense in connection with the pretrial and trial proceedings in United States v. Hall as to Orlando Cordia Hall (2) cc: all Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 08/03/2000) |
| 08/03/2000 | 981 | UNOPPOSED MOTION by USA as to Orlando Cordia Hall for release of the record (3pgs) (fba) (Entered: 08/03/2000) |
| 08/07/2000 | 982 | ORDER RENDERING MOTION MOOT as to Orlando Cordia Hall mooting [976-1] motion for leave to file Reply to the Government's Response to Defendant's Motion For Leave To Conduct Discovery and Brief in Support as to Orlando Cordia Hall (2).....SEE ORDER FOR SPECIFICS... cc: all Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 08/08/2000) |
| 08/07/2000 | 983 | ORDER as to Orlando Cordia Hall unfiling [974-1] motion for leave to conduct discovery as to Orlando Cordia Hall (2) due to the following deficiency: The motion must include documentary or non-documentary evidence in a separate appendix. Copies to counsel: 08/08/00 Page(s) 2 ( Signed by Judge Terry R. Means ) (fba) (Entered: 08/08/2000) |
| 08/08/2000 | 984 | ORDER as to Orlando Cordia Hall granting [981-1] motion for release of the record as to Orlando Cordia Hall (2)....The Clerk of the Court is directed to release the appellate record in the above-styled case to counsel for the Government. cc: all Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 08/08/2000) |
| 08/09/2000 | 985 | Clerk's NOTICE of unsealing documents (1 pg); Per 8/3/00 order and Court's verbal instructions the following documents reflecting docket item numbers have been unsealed: 44,49,173,174,197,198,199,200,236,286,301,384,388,452,453,4 5 4,455,470,471,502,503,515,516,517,538,539,540,541,603,604, and 672; Voucher (dkt item # 763) was not sealed but copy of said voucher with its attachments are included with these documents (dld) Modified on 08/11/2000 (Entered: 08/11/2000) |
| 08/15/2000 | 986 | MOTION by Orlando Cordia Hall for leave to conduct discovery and Brief in Support (4:00-cv-422-Y)(15+pgs) (wrb) (Entered: 08/16/2000) |

| 08/15/2000 | 987 | APPENDIX TO MOTION FOR LEAVE TO CONDUCT DISCVOERY AND BRIEF IN SUPPORT by Orlando Cordia Hall (4:00-cv-422-Y)(15+pgs) (wrb) (Entered: 08/16/2000) |
|---|---|---|
| 08/16/2000 | 988 | SEALED ORDER as to Orlando Cordia Hall cc: Page(s): 2 ( Signed by Magistrate Judge Paul D. Stickney ) (fba) (Entered: 08/17/2000) |
| 09/01/2000 | 989 | GOVT'S RESPONSE IN OPPOSITION by USA as to Orlando Cordia Hall re [986-1] motion for leave to conduct discovery (15+pg) (mjw) (Entered: 09/05/2000) |
| 09/15/2000 | 992 | UNOPPOSED MOTION with Memorandum in Support by Orlando Cordia Hall for leave to file Reply Brief in Excess of Ten Pages (4pgs) (fba) (Entered: 09/18/2000) |
| 09/15/2000 | 993 | REPLY by Orlando Cordia Hall to response to [986-1] motion for leave to conduct discovery (15+pgs) (fba) (Entered: 09/18/2000) |
| 09/15/2000 | 994 | APPENDIX to Reply To Government's Response in Opposition To Motion For Leave To conduct discovery by Orlando Cordia Hall as to Orlando Cordia Hall (3pgs) (fba) (Entered: 09/18/2000) |
| 09/18/2000 | 995 | ORDER as to Orlando Cordia Hall granting [992-1] motion for leave to file Reply Brief in Excess of Ten Pages as to Orlando Cordia Hall (2)....defendant's reply, which was filed on September 15, shall be deemed properly filed. cc: all Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 09/18/2000) |
| 10/06/2000 | 1000 | CERTIFIED MAIL executed as to USA 10/5/00 addressed to Richard Roper-Ausa, signed by Sonja B. Deesre [999-1] order (1pg) (fba) (Entered: 10/10/2000) |
| 10/27/2000 | 1002 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 10/27/2000) |
| 11/01/2000 | 1003 | SEALED ORDER (fba) (Entered: 11/02/2000) |
| 11/09/2000 | 1004 | ORDER REQUIRING RETURN OF RECORD as to Orlando Cordia Hall ....the goverment shall return the record to the clerk ofthis Court no later than November 28, 2000..cc: 11/09/00 Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 11/09/2000) |
| 11/16/2000 | 1005 | MOTION by Orlando Cordia Hall for leave to file Defendant's Objections to November 1, 2000 Sealed Order (9pgs) (fba) (Entered: 11/16/2000) |
| 11/29/2000 | 1010 | RESPONSE by USA as to Orlando Cordia Hall in opposition to [1005-1] |

| | | motion for leave to file Defendant's Objections to November 1, 2000 Sealed Order (4pgs) (fba) (Entered: 11/30/2000) |
|---|---|---|
| 12/05/2000 | 1011 | REPLY by Orlando Cordia Hall to response to [1005-1] motion for leave to file Defendant's Objections to November 1, 2000 Sealed Order (6pgs) (fba) (Entered: 12/06/2000) |
| 12/05/2000 | 1012 | Appendix in support to Defendant's Rply to Government's Opposition to Defendant's Motion for Leave to File by Orlando Cordia Hall (6pgs) (fba) (Entered: 12/06/2000) |
| 12/19/2000 | 1015 | CJA 31 Authorization to Pay J.Neal Hartley $ 2500.00 Voucher # D53183 cc: 12/20/00 Page(s): 1 ( Signed by Magistrate Judge Paul D. Stickney ) (fba) (Entered: 12/20/2000) |
| 01/22/2001 | 1018 | CJA 31 Authorization to Pay J.Neil Hartley $ 1103.42 Voucher # 01022000002 cc: 01/22/01 Page(s): 1 ( Signed by Magistrate Judge Paul D. Stickney ) (fba) (Entered: 01/22/2001) |
| 02/06/2001 | 1020 | ORDER as to Orlando Cordia Hall denying [1005-1] motion for leave to file Defendant's Objections to November 1, 2000 Sealed Order as to Orlando Cordia Hall (2).....The clerk of the Court shall return the original of Defendant's Objections, which was submitted with the Motion for Leave, to Defendant's counsel of record; further Ordered that if Defendant decides to hereafter file his objections as a matter of public record, he shall deliver to the undersigned's chambers copies of the applications for funds presented to Magistrate Judge Stickney that are at issue in Defendant's objections....SEE ORDER FOR SPECIFICS... cc: 02/07/01 Page(s): 3 ( Signed by Judge Terry R. Means ) (fba) (Entered: 02/07/2001) |
| 02/14/2001 | 1021 | OBJECTIONS by Orlando Cordia Hall to November 1, 2000 [1003-1] Sealed order (15+pgs) (fba) (Entered: 02/15/2001) |
| 02/14/2001 | 1022 | APPENDICES TO OBJECTIONS TO NOVEMBER 1, 2000 SEALED ORDER by Orlando Cordia Hall (11pgs) (fba) (Entered: 02/15/2001) |
| 03/14/2001 | 1024 | SEALED EXPARTE DOCUMENT placed in sealed area. (fba) (Entered: 03/14/2001) |
| 03/15/2001 | 1025 | SEALED EX PARTE DOCUMENT placed in sealed area. (fba) (Entered: 03/15/2001) |
| 03/21/2001 | 1026 | SEALED EXPARTE DOCUMENT placed in sealed area. (fba) (Entered: 03/22/2001) |

| 05/08/2001 | 1029 | SEALED ORDER Regarding Attorney's Fees (fba) (Entered: 07/20/2001) |
|---|---|---|
| 05/24/2001 | 1032 | SUPPLEMENTAL DOCUMENT to [986-1] motion for leave to conduct discovery by defendant Orlando Cordia Hall (4 pg) (dld) (Entered: 05/25/2001) |
| 06/12/2001 | 1033 | RESPONSE by USA as to Orlando Cordia Hall in opposition to [1032-1] supplemental document(s) (4 pg) (dld) (Entered: 06/12/2001) |
| 06/12/2001 | 1034 | SEALED EX PARTE DOCUMENT placed in sealed area. (fba) (Entered: 06/13/2001) |
| 06/12/2001 | 1035 | SEALED DOCUMENT placed in sealed area. (fba) (Entered: 06/13/2001) |
| 09/04/2001 | 1045 | CJA 30 as to Orlando Cordia Hall Authorization to Pay Marcia A. Widder $ 31559.74 Voucher # 010904000006 cc: 09/04/01 Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 09/04/2001) |
| 09/04/2001 | 1046 | CJA 30 as to Orlando Cordia Hall Authorization to Pay Robert Owen $ 37162.33 Voucher # 010904000007 cc: 09/04/01 Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 09/04/2001) |
| 10/01/2001 | 1047 | CJA 31 Authorization to Pay Joseph D. Ward $ 5000.00 Voucher # 011001000009 cc: 10/01/01 Page(s): 1 ( Signed by Judge Terry R. Means ) (fba) (Entered: 10/01/2001) |
| 04/17/2002 | 1048 | MEMORANDUM OPINION AND ORDER DENYING PETITIONER'S OBJECTIONS TO THE DENIAL OF ADDITIONAL INVESTIGATIVE FUNDS AND DENYING PETITIONER'S MOTIONS FOR DISCOVERY as to Orlando Cordia Hall denying [986-1] motion for leave to conduct discovery as to Orlando Cordia Hall (2) cc: all Page(s): 36 ( Signed by Judge Terry R. Means ) (wrb) (Entered: 04/18/2002) |
| 05/01/2002 | 1049 | MOTION with Memorandum in Support by Orlando Cordia Hall for reconsideration, to clarify, and/or amend court's [1048-1] order To Include Determination prescribed by 28 USC 1292 (b) (15+ pages) (4:00CV422Y) (csw) Modified on 05/01/2002 (Entered: 05/01/2002) |
| 05/01/2002 | 1050 | Emergency MOTION with Memorandum in Support by Orlando Cordia Hall for stay of Scheduling Order during pendency of Motion to Reconsider, Clarify and/or Amend Order of 4/17/02, to include determination prescribed by 28 USC 1292(b) and any subsequent appeal pursuant to 28 USC 1292(b) , to expedite consideration of this motion (4:00CV422Y) (4 pgs) (csw) (Entered: 05/01/2002) |

| 05/01/2002 | 1051 | Appendix with Memorandum in Support by Orlando Cordia Hall of Dft's Motion to Reconsider, Clarify, and/or Amend Court's Order of April 17, 2002, To Include Determination Prescribed by 28 USC 1292(b) ( 4:00CV422Y) (15+ pgs) (csw) (Entered: 05/01/2002) |
|---|---|---|
| 05/07/2002 | 1052 | ORDER as to Orlando Cordia Hall denying [1050-1] motion for stay of Scheduling Order during pendency of Motion to Reconsider, Clarify and/or Amend Order of 4/17/02, to include determination prescribed by 28 USC 1292(b) and any subsequent appeal pursuant to 28 USC 1292(b) as to Orlando Cordia Hall (2), denying [1050-2] motion to expedite consideration of this motion as to Orlando Cordia Hall (2) cc: all Page(s): (Civil No. 4:00-cv-422-Y) 2 ( Signed by Judge Terry R. Means ) (wrb) (Entered: 05/08/2002) |
| 05/07/2002 | 1053 | ORDER as to Orlando Cordia Hall granting in part, denying in part [1049-1] motion for reconsideration, to clarify and/or amend court's [1048-1] order To Include Determination prescribed by 28 USC 1292 (b) as to Orlando Cordia Hall (2) ...Hall's motion to clarify is granted to the extent that Hall's habeas counsel may submit CJS vouchers to the court detailing what work has been conducted in this case to date for which cnsl has not been compensated, and the court will make a determination at that time re: compensation. Hall's m/to amd this Court's order to enter a finding under 28 USC 1292(b) so that habeas cnsl may appeal the court's order is DENIED (Civil No. 4:00-cv-422-Y)cc: all Page(s): 2 ( Signed by Judge Terry R. Means ) (wrb) Modified on 05/08/2002 (Entered: 05/08/2002) |
| 05/22/2002 | 1054 | ORDER OF USCA (certified copy) USCA #02-10585 re: Orlando Cordia Hall Re: Ordered that the petition for writ of mandamus is Denied. Further ordered that the petition for writ of prohibition is Denied. Further ordered that the alternative petition for permission to appeal is denied. Further ordered that petitioner's motion for stay of DC proceedings pending a ruling on the petition for writ of mandamus and prohibition is Denied. Further ordered that petitioner's motion for leave to proceed in forma pauperis is Granted but with reluctance. Copy to Judge. (1 pg) (csw) (Entered: 05/22/2002) |
| 05/23/2002 | 1055 | Defendant's RENEWED MOTION with Memorandum in Support by Orlando Cordia Hall for leave to contact jurors -immediate action requested ((Civil No. 4:00-cv-422-Y)(11pg) (wrb) (Entered: 05/23/2002) |
| 05/23/2002 | 1056 | Defendant's MOTION with Memorandum in Support by Orlando Cordia Hall to shorten time for government's response to renewed motion for leave to contact jurors -immediate action requested (Civil No. 4:00-cv-422-Y)(4pg) (wrb) (Entered: 05/23/2002) |
| 05/23/2002 | 1057 | APPENDICES to Defendant's Renewed Motion for Leave to Contact Jurors and Brief in Support by Orlando Cordia Hall (Civil No. |

| | | |
|---|---|---|
| | | 4:00-cv-422-Y)(15+pgs) (wrb) (Entered: 05/23/2002) |
| 06/03/2002 | <u>1058</u> | ORDER as to Orlando Cordia Hall denying [1056-1] motion to shorten time for government's response to renewed motion for leave to contact jurors as to Orlando Cordia Hall (2), denying [1055-1] motion for leave to contact jurors as to Orlando Cordia Hall (2) (Civil No. 4:00-cv-422-Y) cc: all Page(s): 2 ( Signed by Judge Terry R. Means ) (wrb) Modified on 06/03/2002 (Entered: 06/03/2002) |
| 06/03/2002 | 1059 | Government's RESPONSE to Orlando Cordia Hall re [1056-1] motion to shorten time for government's response to renewed motion for leave to contact jurors (10pg)(Civil No. 4:00-cv-422-Y) (wrb) (Entered: 06/04/2002) |
| 06/14/2002 | 1060 | Amended MOTION by Orlando Cordia Hall to vacate under 28 U.S.C. 2255 (15+) (dld) (Entered: 06/17/2002) |
| 06/14/2002 | 1061 | EXHIBITS Vol I (1-30) by Orlando Cordia Hall in support of [1060-1] motion to vacate under 28 U.S.C. 2255 (15+) (dld) (Entered: 06/17/2002) |
| 06/14/2002 | 1062 | EXHIBITS Vol 2 (31 - 50) by Orlando Cordia Hall in support of [1060-1] motion to vacate under 28 U.S.C. 2255 15+ (dld) (Entered: 06/17/2002) |
| 08/30/2002 | 1065 | MOTION by USA as to Orlando Cordia Hall to extend time to file its response to Petitioner's amended motion for relief under 28:2255 and Rule 33 of the Federal Rules of Criminal Procedure (4)**4:00-CV-422-Y** (geb) (Entered: 09/03/2002) |
| 09/09/2002 | <u>1066</u> | ORDER as to Orlando Cordia Hall granting [1065-1] motion to extend time to file its response to Petitioner's amended motion for relief under 28:2255 and Rule 33 of the Federal Rules of Criminal Procedure as to Orlando Cordia Hall (2) cc: all (Civil No. 4:00-cv-422-Y); response must be filed with the court nlt Oct 16, 2002 and any reply to this response must be filed by petitioner nlt 45 days after the govt's response is filed. Page(s): 1 ( Signed by Judge Terry R. Means ) (wrb) (Entered: 09/10/2002) |
| 09/18/2002 | 1067 | Defendant's MOTION and Brief In Support by Orlando Cordia Hall for leave to file second amended [1060-1] petition (Civil No. 4:00-cv-422-Y)(8pg) (wrb) (Entered: 09/19/2002) |
| 09/18/2002 | 1069 | SECOND AMENDED MOTION by Orlando Cordia Hall to vacate under 28 U.S.C. 2255 , for new trial pursuant to 28 USC 2255 and Rule 33 of the FRCrim Proc (15+pgs) (Civil No. 4:00-cv-422-Y) (wrb) Modified on 09/26/2002 (Entered: 09/26/2002) |
| 09/18/2002 | 1070 | Exhibits (Vol 1)(1-30) to Second Amended Motion of Hall to Vacate |

| | | |
|---|---|---|
| | | Conviction and Sentence by Orlando Cordia Hall (Civil No. 4:00-cv-422-Y) (wrb) (Entered: 09/26/2002) |
| 09/18/2002 | 1071 | Exhibits (Vol 2) (31-50) to amended motion to vacate by Orlando Cordia Hall (Civil No. 4:00-cv-422-Y) (wrb) (Entered: 09/26/2002) |
| 09/25/2002 | 1068 | ORDER as to Orlando Cordia Hall granting [1067-1] motion for leave to file second amended [1060-1] petition as to Orlando Cordia Hall (2) ..clerk directed to file petitioner's second amended petition for writ as of Sep 18, 2002; any further request to amend the petition will be looked on with disfavor by this court. cc: all Civil No. 4:00-cv-422-Y Page(s): 1 ( Signed by Judge Terry R. Means ) (wrb) (Entered: 09/26/2002) |
| 09/30/2002 | 1072 | Second MOTION by USA as to Orlando Cordia Hall to extend time to file response to Petitioner's Amended Motion for Relief Under 28:2255 and Rule 33 of the Federal Rules of Criminal Procedure **4:00-CV-422-Y** (4) (geb) (Entered: 10/01/2002) |
| 10/10/2002 | 1073 | Unopposed MOTION with Memorandum in Support by Orlando Cordia Hall to extend time to file response to government's motion for mental health examination of defendant (4) (geb) (Entered: 10/10/2002) |
| 10/15/2002 | 1074 | ORDER as to Orlando Cordia Hall granting [1073-1] motion to extend time to file response to government's motion for mental health examination of defendant as to Orlando Cordia Hall (2) Response to motion due on or before Oct 24, 2002 cc: 10.16.02 Page(s): 1 ( Signed by Judge Terry R. Means ) (4:00-CV-422-Y) (mjw) Modified on 10/16/2002 (Entered: 10/16/2002) |
| 10/18/2002 | 1075 | ORDER as to Orlando Cordia Hall granting [1072-1] motion to extend time to file response to Petitioner's Amended Motion for Relief Under 28:2255 and Rule 33 of the Federal Rules of Criminal Procedure as to Orlando Cordia Hall (2)(Civil No. 4:94-cr-121-Y)...any response shall be filed with the court nlt Dec 2, 2002, and any reply to this response shall be filed by petitioner nlt 45 days after the govt's response is filed; no further motions for extensions of time will be entertained by this court absent extraordinary circumstances. cc: all Page(s): 2 ( Signed by Judge Terry R. Means ) (wrb) (Entered: 10/18/2002) |
| 10/24/2002 | 1076 | RESPONSE (Opposition) by Orlando Cordia Hall to Govt's motion to compel Mr. Hall to submit to "Medical/Mental Health Examinations" (16) (pdm) (Entered: 10/24/2002) |
| 10/24/2002 | 1076 | MOTION with Memorandum in Support by Orlando Cordia Hall for Compensation for Deft's Own Expert , and for Funds for Full Exam by deft's own Expert , and to impose Necessary Limitations on any Court-Ordered Exam (16) (pdm) (Entered: 10/24/2002) |

| 10/24/2002 | 1077 | Appendix to Deft's Opposition to Govt's Mot. to Compel Mr. Hall to Submit to Medical/Mental Health Examinations and Motion for Compensation for Deft's Own Expert and for Funds for Full Exam and to impose necessary Limitations, etc., by Orlando Cordia Hall (5) (pdm) (Entered: 10/24/2002) |
|---|---|---|
| 11/01/2002 | 1078 | Government's Unopposed MOTION as to Orlando Cordia Hall for leave to file A Response to "Defendant's Opposition to Government's Motion to Compel Mr. Hall to Submit to 'Medical/Mental Health Examinations' and Motion for Compensation for Defendant's Own Expert and for Funds For A full Examination by Defendant's Own Expert and to Impose Necessary Limitations on Any Court-Ordered Examination (3pg) (wrb) (Entered: 11/04/2002) |
| 11/01/2002 | 1081 | Government's REPLY to Orlando Cordia Hall to response to [1076-1] motion for Compensation for Deft's Own Expert, [1076-2] motion for Funds for Full Exam by deft's own Expert, [1076-3] motion to impose Necessary Limitations on any Court-Ordered Exam and Brief in Support (13pg) (wrb) Modified on 11/13/2002 (Entered: 11/13/2002) |
| 11/12/2002 | 1079 | MOTION with Memorandum in Support by Orlando Cordia Hall for protective order to protect attorney-client privilege (10 pg) RE: 4:00cv422-Y (dld) (Entered: 11/12/2002) |
| 11/12/2002 | 1080 | ORDER as to Orlando Cordia Hall granting [1078-1] motion for leave to file A Response to "Defendant's Opposition to Government's Motion to Compel Mr. Hall to Submit to 'Medical/Mental Health Examinations' and Motion for Compensation for Defendant's Own Expert and for Funds For A full Examination by Defendant's Own Expert and to Impose Necessary Limitations on Any Court-Ordered Examination as to Orlando Cordia Hall (2) ..clerk directed to file respondent's response to petitioner's opposition to a compelled mental health examination as of Nov 1, 2002. cc: all Page(s): 1 (Civil No. 4:00-cv-422-y) ( Signed by Judge Terry R. Means ) (wrb) Modified on 11/13/2002 (Entered: 11/13/2002) |
| 11/13/2002 | 1082 | RESPONSE in Opposition by USA as to Orlando Cordia Hall re [1079-1] motion for protective order to protect attorney-client privilege (6) (geb) (Entered: 11/14/2002) |
| 11/14/2002 | 1084 | Defendant's Unopposed MOTION by Orlando Cordia Hall for leave to file Reply in Support of Motion for protective order and reply in support of motion for protective order (5pg) (wrb) (Entered: 11/15/2002) |
| 11/19/2002 | 1085 | Unopposed MOTION of attorney witnesses Jeff Kearney and Michael Ware by Orlando Cordia Hall for leave to file and to extend time for government's deadline for filing response to allow attorney witnesses adequate time to prepare written response (17) (geb) (Entered: 11/20/2002) |

| 11/19/2002 | 1086 | Government's RESPONSE by USA as to Orlando Cordia Hall re [1085-1] Unopposed motion Of Attorney Witnesses Jeff Kearney and Michael Ware for leave to file and to extend time for government's deadline for filing response to allow attorney witnesses adequate time to prepare written response (6pg) (wrb) (Entered: 11/20/2002) |
|---|---|---|
| 11/27/2002 | 1087 | ORDER as to Orlando Cordia Hall denying [1079-1] motion for protective order to protect attorney-client privilege as to Orlando Cordia Hall (2) (Civil no. 4:00-cv-422-Y)cc: all Page(s): 1 ( Signed by Judge Terry R. Means ) (wrb) Modified on 11/27/2002 (Entered: 11/27/2002) |
| 11/27/2002 | 1088 | ORDER as to Orlando Cordia Hall granting in part [1085-1] motion for leave to file and to extend time for government's deadline for filing response to allow attorney witnesses adequate time to prepare written response as to Orlando Cordia Hall (2) ....any response shall be filed w/the crt nlt Jan 16, 2003, replies nlt 45 days after govt's response is filed (Civil 4:00-cv-422-Y) cc: all Page(s): 1 ( Signed by Judge Terry R. Means ) (wrb) (Entered: 11/27/2002) |
| 01/09/2003 | 1092 | MOTION by Orlando Cordia Hall for Release of Record by US District Clerk (3pg) (wrb) (Entered: 01/10/2003) |
| 01/16/2003 | 1093 | Government's RESPONSE in Opposition to the Second Amended Motion by Orlando Cordia Hall [1069-1] to vacate conviction and sentence and for new trial pursuant to 28 USC 2255 and Rule 33 of the FRCP (1 vol)(Civil 4:00-cv-422-Y) (wrb) (Entered: 01/17/2003) |
| 01/28/2003 | 1094 | ORDER as to Orlando Cordia Hall denying [1092-1] motion for Release of Record by US District Clerk as to Orlando Cordia Hall (2) cc: 1/28/03 Page(s): 1 ( Signed by Judge Terry R. Means ) (dld) (Entered: 01/28/2003) |
| 02/20/2003 | 1097 | Defendant's Unopposed MOTION for 17-Day Extension of Time to File Reply by Orlando Cordia Hall and Brief In Support. (Civil No. 4:00-cv-422-Y)(wrb, ) (Entered: 02/21/2003) |
| 02/27/2003 | 1098 | ORDER granting 1097 Motion for Extension of Time to File a Reply to the Government's Response to His Petition for Writ of Habeas Corpus as to Orlando Cordia Hall (2); Reply should be filed with the court no later than March 19, 2003; (Signed by Judge Terry R Means on 02/27/03) (dld, ) (Entered: 02/27/2003) |
| 02/27/2003 | | Set/Reset Deadlines as to Orlando Cordia Hall : Reply to Govt's Response to Petition for Writ of Habeas Corpus due by 3/19/2003. (dld, ) (Entered: 02/27/2003) |

| 03/19/2003 | 1101 | REPLY in Support Motion by Orlando Cordia Hall re [1069] Second Amd. Motion to Vacate (2255)Motion for New Trial (pdm, ) (Entered: 03/21/2003) |
|---|---|---|
| 03/19/2003 | 1102 | Appendix to Reply in Support of 2nd Amd. Motion to Vacate and for New Trial as to Orlando Cordia Hall (Under separate cover) (pdm, ) (Entered: 03/21/2003) |
| 04/18/2003 | 1103 | MOTION for Evidentiary Hearing by Orlando Cordia Hall with brief in support. (wrb, ) (Entered: 04/18/2003) |
| 04/18/2003 | 1104 | SECOND MOTION for Discovery by Orlando Cordia Hall with brief in support. (wrb, ) (Entered: 04/18/2003) |
| 04/18/2003 | 1105 | Appendix to 1104Defendant's Second MOTION for Discovery and brief in support (wrb, ) (Entered: 04/18/2003) |
| 04/28/2003 | 1106 | Government's RESPONSE in Opposition to Defendant Orlando Cordia Hall's 1103 MOTION for Evidentiary Hearing and brief in support thereof (wrb, ) Modified on 4/30/2003 (wrb, ). (Civil No. 4:00-cv-422-Y) (Entered: 04/30/2003) |
| 04/28/2003 | 1107 | Government's RESPONSE in Opposition to Defendant Orlando Cordia Hall's 1104 MOTION for Discovery and brief in support thereof (wrb, ) Modified on 4/30/2003 (wrb, ). (Civil No. 4:00-cv-422-Y) (Entered: 04/30/2003) |
| 05/09/2003 | 1108 | NOTICE of Supplemental Authority as to Orlando Cordia Hall re [1069] Motion to Vacate (2255)Motion for Miscellaneous Relief (pdm, ) (Entered: 05/14/2003) |
| 05/09/2003 | 1109 | Supplemental Appendix by Orlando Cordia Hall as to 1104 MOTION for Discovery (pdm, ) (Entered: 05/14/2003) |
| 02/17/2004 | 1120 | ORDER SETTING EVIDENTIARY HEARING as to Orlando Cordia Hall : Evidentiary Hearing set for 3/5/2003 10:00 AM before Judge Terry R Means. (Signed by Judge Terry R Means on 2/17/04) (wrb, ) (Entered: 02/17/2004) |
| 02/23/2004 | 1121 | Defendant's Unopposed MOTION For Continuance of Evidentiary Hearing and Brief in Support by Orlando Cordia Hall (Civil No. 4:00-cv-422-Y) (wrb, ) (Entered: 02/23/2004) |
| 02/26/2004 | 1122 | ADVISORY TO COURT REGARDING DEFENDANT'S UNOPPOSED MOTION FOR CONTINUANCE OF EVIDENTIARY HEARING as to Orlando Cordia Hall (Civil No. 4:00-cv-422-Y) (wrb, ) (Entered: 02/27/2004) |
| 02/27/2004 | 1123 | ORDER granting 1121 Motion to Continue as to Orlando Cordia Hall (2) |

| | | Evidentiary hearing cont'd to 2pm Jun 7 2004; further ordered that petitioner's cnsl shall subpoena juror Jacquiline Holmes' attandance at the hearing. (Signed by Judge Terry R Means on 2/27/04) (wrb, ) (Entered: 03/01/2004) |
|---|---|---|
| 04/19/2004 | | Mail Returned as Undeliverable. 1120 Order, Set Hearings received back from R. Neal Walker as Address unknown, Main Office Del. Unit, New Orleans. (wrb, ) (Entered: 04/19/2004) |
| 04/30/2004 | 1124 | Application for Writ of Habeas Corpus Ad Testificandum to Secure Presence of Defendant at Hearing and Brief in Support as to Orlando Cordia Hall : (wrb, ) (Entered: 05/03/2004) |
| 05/05/2004 | 1125 | Opposition by USA as to Orlando Cordia Hall re 1124 Application for Writ of Habeas Corpus Ad Testificanum to Secure Presence of Defendant at Hearing (dld, ) (Entered: 05/06/2004) |
| 05/11/2004 | 1126 | MOTION for Leave to File to Accompany Witness Subpeona With Letter and Brief in Support by Orlando Cordia Hall (wrb, ) (Entered: 05/12/2004) |
| 05/12/2004 | 1127 | Opposition by USA as to Orlando Cordia Hall re 1126 MOTION for Leave to File to Accompany Witness Subpeona With Letter and Brief in Support (dld, ) (Entered: 05/13/2004) |
| 05/20/2004 | 1128 | ORDER granting 1126 Motion for Leave to File to Accompany Witness Subpoena With Letter as to Orlando Cordia Hall (2) Hall's motion requesting permission to send this letter to Ms. Holmes is partially granted in that the letter proposed by Hall has been amended by the Court. A copy of the letter that Hall is permitted to send to Ms. Holmes is attached to this order and entitled "Exhibit A". (Signed by Judge Terry R Means on 5/20/04) (wrb, Civil No. 4:00-cv-422-y) Modified on 5/21/2004 (wrb, ). (Entered: 05/21/2004) |
| 05/20/2004 | 1129 | ORDER DENYING PETITIONER'S MOTION TO SECURE THE PRESENCE OF PETITIONER AT THE EVIDENTIARY HEARING as to Orlando Cordia Hall : (Civil No. 4:00-cv-422-Y) (Signed by Judge Terry R Means on 5/20/04) (wrb, ) (Entered: 05/21/2004) |
| 05/28/2004 | 1130 | Subpoena in A Civil Case Returned Executed on 5/26/04. as to Orlando Cordia Hall (issued in 4:00-cv-422-Y) = addressed to Jacquelyn K. Holmes, served personally by process server. (wrb, ) (Entered: 06/02/2004) |
| 06/04/2004 | 1132 | MOTION to Quash the Subpoena Duces Tecum and Brief in Supportby USA as to Orlando Cordia Hall (wrb, ) (Entered: 06/08/2004) |
| 06/07/2004 | 1133 | Minute Entry for proceedings held before Judge Terry R Means : Hearing as to Orlando Cordia Hall held on 6/7/04. Reference juror: Jacqueline Holmes; |

|  |  | deft's witness sworn. (Court Reporter Ana Warren.) (wrb, ) (Entered: 06/09/2004) |
|---|---|---|
| 06/14/2004 | 1134 | Defendant's Renewed MOTION for Discovery and brief in support by Orlando Cordia Hall (wrb, ) (Entered: 06/15/2004) |
| 06/14/2004 | 1135 | RESPONSE in Opposition by USA as to Orlando Cordia Hall re 1134 MOTION for Discovery (4:00-cv-422-Y) (wrb, ) (Entered: 06/16/2004) |
| 07/01/2004 | 1136 | ORDER granting 1132 Motion to Quash as to Orlando Cordia Hall (2) (4-00-cv-422) (Signed by Judge Terry R Means on 7/1/04) (pdm, ) Modified on 7/1/2004 (pdm, ). (Entered: 07/01/2004) |
| 07/06/2004 | 1137 | ORDER GRANTING GOVERNMENT'S MOTION TO QUASH as to Orlando Cordia Hall : (Signed by Judge Terry R Means on 7/6/04) (wrb, ) (4:00-cv-422-Y) Modified on 7/9/2004 (wrb, ). (Entered: 07/08/2004) |
| 07/12/2004 | 1138 | ORDER denying 1134 Motion for Discovery as to Orlando Cordia Hall (2) (Civil No. 4:00-cv-422-Y) (Signed by Judge Terry R Means on 07/12/04) (wrb, ) (Entered: 07/13/2004) |
| 08/24/2004 | 1139 | Memorandum Opinion and Order Denying Amended Motion to Vacate Conviction and Sentence...It is therefore ORDERED that Petitioner's motion to vacate his conviction and sentence under 28 U.S.C. Section 2255 be, and is hereby, DENIED. It is further ORDERED that the clerk of Court shall transmit a copy of this order to Petitioner by certified mail, return receipt requested. See order for specifics. (Signed by Judge Terry R Means on 8/24/2004) (4-00-cv-422-Y)(jmb, )copy to Orlando Hall BOP No 26176-077 at USP Terre Haute Hwy 63 South Terre Haute, Indiana 47808 via cmrr 7002315000536164544 (jmb, ) (Entered: 08/26/2004) |
| 08/24/2004 | 1140 | FINAL JUDGMENT...It is therefore ORDERED, ADJUDGED and DECREED that all relief requested be, and the same is, hereby DENIED. It is further ORDERED that the Clerk shall transmit a true copy of this Judgment to the parties. (Signed by Judge Terry R Means on 8/24/04)(4-00-cv-422-Y) (jmb, ) (Entered: 08/26/2004) |
| 08/24/2004 |  | ORDER denying [1069] Motion to Vacate (2255) as to Orlando Cordia Hall (2); denying [1069] Motion as to Orlando Cordia Hall (2); denying 1103 Motion for Hearing as to Orlando Cordia Hall (2) See order 1139 for specifics (Signed by Judge Terry R Means on 8/24/2004) (jmb, ) (Entered: 08/26/2004) |
| 09/03/2004 | 1141 | Certified Mail Executed on 8/30/04 as to Orlando Cordia Hall, signature illegible, re: 1139 Order, 1140 Judgment. (pdm, ) (Entered: 09/03/2004) |

| 09/03/2004 | 1142 | Certified Mail Executed on 8/30/04 as to Orlando Cordia Hall, addressed to atty. Marcia Widder and signed by Ursula Price, re: 1139 Order, 1140 Judgment. (pdm, ) (Entered: 09/03/2004) |
|---|---|---|
| 09/07/2004 | 1143 | MOTION to Alter and Amend Judgment 1140 Order, Pursuant to FRCP 59(e) by Orlando Cordia Hall with Brief in Support. (4:00-cv-422-Y)(mjw, ) (Entered: 09/08/2004) |
| 09/13/2004 | 1144 | ORDER denying 1143 Motion to Amend/Correct as to Orlando Cordia Hall (2) (4:00-cv-422-Y) (Signed by Judge Terry R Means on 9/13/04) (wrb, ) (Entered: 09/14/2004) |
| 11/09/2004 | 1145 | NOTICE OF APPEAL by Orlando Cordia Hall re 1144 Order on Motion to Amend/Correct, 1140 Order,filed by CJA Atty Robert Owen, TO given, Hrgs held; CR Ana Warren. Copy to Death Penalty Law Clerk Erica Britt. (csw, ) (4:00-CV-422Y) (Entered: 11/09/2004) |
| 11/09/2004 | | Transmission of Notice of Appeal and Docket Sheet as to Orlando Cordia Hall to US Court of Appeals re 1145 Notice of Appeal; along with a transmittal letter. (csw, ) (Entered: 11/09/2004) |
| 11/09/2004 | 1146 | MOTION/application for Certificate of Appealability by Orlando Cordia Hall (4:00-CV-422Y) (csw, ) (Entered: 11/09/2004) |